Exhibit B

Exhibit B - Billing Spreadsheet

| Date Billed On | Billed By | Description | Rate | Duration | Value |
|---|---|---|---|---|---|
| 8/9/2019 | Josh Sanford | Examination of IOM: new case | $470.00 | 0.1 | $47.00 |
| 8/9/2019 | Josh Sanford | Receive, read and prepare response to email(s) from AS: case management | $470.00 | 0.1 | $47.00 |
| 8/9/2019 | Josh Sanford | Receive and open firm file | $470.00 | 0.1 | $47.00 |
| 8/10/2019 | Anna Stiritz | Receive and open firm file | $400.00 | 0.3 | $120.00 |
| 8/12/2019 | Daniel Ford | ██████████████████████ | $220.00 | 0.2 | $44.00 |
| 8/12/2019 | Courtney Lowery | ██████████████████████ | $220.00 | 1 | $220.00 |
| 8/12/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney AS (case management) | $470.00 | 0.2 | $94.00 |
| 8/12/2019 | Courtney Lowery | Begin preparation and drafting of complaint | $220.00 | 0.6 | $132.00 |
| 8/12/2019 | Courtney Lowery | Receipt and review of intake docs. Found defendant on SOS. | $220.00 | 0.2 | $44.00 |
| 8/12/2019 | Daniel Ford | Conference with CL re: facts of case, potential whistleblower. | $220.00 | 0.2 | $44.00 |
| 8/12/2019 | Courtney Lowery | Conference with DF regarding potential qui tam action | $220.00 | 0.2 | $44.00 |
| 8/12/2019 | Courtney Lowery | Conference with SR regarding legal allegations for complaint | $220.00 | 0.2 | $44.00 |
| 8/12/2019 | Steve Rauls | Conference with CL regarding legal allegations for complaint | $350.00 | 0.2 | $70.00 |
| 8/12/2019 | Josh Sanford | Examination of IOMS: new case | $470.00 | 0.1 | $47.00 |
| 8/13/2019 | Courtney Lowery | Conference with SR re status update | $220.00 | 0.1 | $22.00 |
| 8/13/2019 | Courtney Lowery | Preparation and drafting of complaint; research re rent credits | $220.00 | 2.2 | $484.00 |
| 8/13/2019 | Courtney Lowery | ██████████████████████ | $220.00 | 0.1 | $22.00 |
| 8/14/2019 | Courtney Lowery | Editing and revision of Complaint | $220.00 | 0.2 | $44.00 |
| 8/15/2019 | Courtney Lowery | Work on Client's file: review time cards | $220.00 | 0.1 | $22.00 |
| 8/19/2019 | Courtney Lowery | ██████████████████████ | $220.00 | 0.1 | $22.00 |
| 8/21/2019 | Courtney Lowery | Editing and revision of Complaint | $220.00 | 0.6 | $132.00 |
| 8/22/2019 | Josh Sanford | Examination of paystubs from client | $470.00 | 0.1 | $47.00 |
| 8/22/2019 | Josh Sanford | Conference with CL: merits | $470.00 | 0.1 | $47.00 |
| 8/22/2019 | Steve Rauls | Editing and revision of complaint; follow up with CL | $350.00 | 0.4 | $140.00 |
| 8/22/2019 | Courtney Lowery | Editing and revision of Complaint | $220.00 | 1.2 | $264.00 |
| 8/22/2019 | Courtney Lowery | Preparation and drafting of Summons and Civil Cover Sheet | $220.00 | 0.2 | $44.00 |
| 8/22/2019 | Courtney Lowery | ██████████████████████ | $220.00 | 0.1 | $22.00 |
| 8/23/2019 | Courtney Lowery | Editing and revision of Complaint | $220.00 | 0.9 | $198.00 |
| 8/26/2019 | Courtney Lowery | Editing and revision of Complaint, Summons, Civil Cover Sheet, and Consent to Join | $220.00 | 0.4 | $88.00 |
| 8/27/2019 | Josh West | Compose e-mail to CoC re: new case, case facts; | $325.00 | 0.1 | $32.50 |
| 8/27/2019 | Courtney Lowery | Preparation of Contract for Kansas Co-Counsel | $220.00 | 0.2 | $44.00 |
| 8/27/2019 | Courtney Lowery | Work on Client's file: update complaint, summons, consent to join, and civil cover to reflect co-counsel's involvement | $220.00 | 0.3 | $66.00 |
| 8/27/2019 | Josh Sanford | Editing and revision of complaint; conference with CL | $470.00 | 0.4 | $188.00 |
| 8/27/2019 | Josh Sanford | Editing and revision of CCS/Summons | $470.00 | 0.1 | $47.00 |
| 8/27/2019 | Josh Sanford | Examination of email to CO-C | $470.00 | 0.1 | $47.00 |
| 8/27/2019 | Josh Sanford | Examination of emails to CO-C/from CO-C | $470.00 | 0.2 | $94.00 |
| 8/27/2019 | Josh Sanford | Examination of CO-C email | $470.00 | 0.1 | $47.00 |

| 8/27/2019 | Stacy Gibson | Conference with SR, AR, CL, MQ and LH re: complaint status | $290.00 | 0.1 | $29.00 |
|---|---|---|---|---|---|
| 8/27/2019 | Josh Sanford | Conference with CL: venue | $470.00 | 0.2 | $94.00 |
| 8/27/2019 | Josh West | Conference with CL and JS re: contacting CoC with new case; | $325.00 | 0.1 | $32.50 |
| 8/27/2019 | April Rhéaume | Conference with SLF team re case status and projects | $290.00 | 0.1 | $29.00 |
| 8/27/2019 | Courtney Lowery | Conference with JS re finding local counsel in KS | $220.00 | 0.1 | $22.00 |
| 8/28/2019 | Josh Sanford | Examination of CO-C agreement | $470.00 | 0.1 | $47.00 |
| 8/28/2019 | Josh Sanford | Work on Client's file: case management | $470.00 | 0.1 | $47.00 |
| 8/28/2019 | Josh Sanford | Compose electronic communication CO-C: complaint status | $470.00 | 0.1 | $47.00 |
| 8/29/2019 | Josh Sanford | Receive, read and prepare response to email(s) from email CO-C | $470.00 | 0.1 | $47.00 |
| 8/29/2019 | Josh Sanford | Receive, read and prepare response to email(s) from CO-C: venue | $470.00 | 0.2 | $94.00 |
| 8/29/2019 | Josh West | Receipt and review of emls from JS and CoC re: jury demand; | $325.00 | 0.1 | $32.50 |
| 8/29/2019 | Josh West | Receipt and review of emls from CoC and JS re: venue; | $325.00 | 0.1 | $32.50 |
| 8/29/2019 | Josh Sanford | Editing and revision of revised complaint and CTJ | $470.00 | 0.3 | $141.00 |
| 8/29/2019 | Josh Sanford | Examination of confirmation of case filing | $470.00 | 0.1 | $47.00 |
| 8/29/2019 | Josh Sanford | Examination of filed complaintl draft IOM re: case management | $470.00 | 0.1 | $47.00 |
| 9/3/2019 | Josh Sanford | Examination of CO-C email | $470.00 | 0.1 | $47.00 |
| 9/4/2019 | Courtney Lowery | Work on Client's file: scan and send completed pro hac vice motion to KS counsel | $220.00 | 0.1 | $22.00 |
| 9/4/2019 | Courtney Lowery | Preparation and drafting of Motion, Order, and Affidavit for pro hac vice | $220.00 | 2.2 | $484.00 |
| 9/4/2019 | Josh Sanford | Conference with CL: PHV motion | $470.00 | 0.1 | $47.00 |
| 9/4/2019 | Josh Sanford | Conference with CL: next steps | $470.00 | 0.1 | $47.00 |
| 9/4/2019 | Josh Sanford | Editing and revision of PHV motion | $470.00 | 0.1 | $47.00 |
| 9/4/2019 | Josh Sanford | Examination of revised PHV affidavit | $470.00 | 0.1 | $47.00 |
| 9/4/2019 | Josh Sanford | Examination of email to CO-C with PHV | $470.00 | 0.1 | $47.00 |
| 9/6/2019 | Josh Sanford | Preparation and drafting of IOMS: order compliance | $470.00 | 0.1 | $47.00 |
| 9/6/2019 | Josh Sanford | Examination of order-PHV | $470.00 | 0.1 | $47.00 |
| 9/9/2019 | Josh Sanford | Receive, read and prepare response to email(s) from CO-C: next steps | $470.00 | 0.1 | $47.00 |
| 9/9/2019 | Josh Sanford | Receive, read and prepare response to email(s) from  CO-C: service of complaint | $470.00 | 0.1 | $47.00 |
| 9/16/2019 | Josh Sanford | Conference with CL: next steps | $470.00 | 0.1 | $47.00 |
| 9/16/2019 | Josh Sanford | Conference with CL: judge's 216 orders | $470.00 | 0.1 | $47.00 |
| 9/16/2019 | Josh Sanford | Examination of filed-return of service | $470.00 | 0.1 | $47.00 |
| 9/16/2019 | Courtney Lowery | Preparation and drafting of Motion for Collective Action, Brief in Support, and exhibits; research relevant Kansas law | $220.00 | 5.1 | $1,122.00 |
| 9/16/2019 | Josh Sanford | Preparation and drafting of IOM: next steps | $470.00 | 0.1 | $47.00 |
| 9/17/2019 | Courtney Lowery | Preparation and drafting of Brief in Support of Collective Action including legal research | $220.00 | 1.2 | $264.00 |
| 9/17/2019 | Courtney Lowery | Conference with law clerk re legal research | $220.00 | 0.1 | $22.00 |
| 9/18/2019 | Steve Rauls | Conferences with CL regarding tenth circuit citations for collective action motion | $350.00 | 0.2 | $70.00 |

| Date | Name | Description | Rate | Hours | Total |
|------|------|-------------|------|-------|-------|
| 9/18/2019 | Courtney Lowery | Draft Motion for Collective Action, Brief in Support; legal research re District of Kansas | $220.00 | 2.7 | $594.00 |
| 9/20/2019 | Courtney Lowery | ███████████████████████████ | $220.00 | 0.1 | $22.00 |
| 9/25/2019 | Josh Sanford | Examination of OC email to clerk | $470.00 | 0.1 | $47.00 |
| 9/25/2019 | Josh Sanford | Examination of NOA-Holcomb, Schillings | $470.00 | 0.1 | $47.00 |
| 9/25/2019 | Josh Sanford | Examination of order extending | $470.00 | 0.1 | $47.00 |
| 10/6/2019 | Josh Sanford | Telephone Conference(s) with IOM: case management | $470.00 | 0.3 | $141.00 |
| 10/9/2019 | Courtney Lowery | ███████████████████████████ | $220.00 | 0.1 | $22.00 |
| 10/11/2019 | Josh Sanford | Compose electronic communication OC | $470.00 | 0.1 | $47.00 |
| 10/11/2019 | Josh Sanford | Examination of Answer | $470.00 | 0.3 | $141.00 |
| 10/11/2019 | Josh Sanford | Examination of Def counsel information | $470.00 | 0.1 | $47.00 |
| 10/11/2019 | Josh Sanford | Examination of corp disclsoures | $470.00 | 0.1 | $47.00 |
| 10/14/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 10/14/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 10/14/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 10/14/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OC: scheduling a call | $470.00 | 0.1 | $47.00 |
| 10/15/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 10/15/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 10/15/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 10/17/2019 | Courtney Lowery | ███████████████████████████ | $220.00 | 0.1 | $22.00 |
| 10/17/2019 | Josh Sanford | Examination of ISO | $470.00 | 0.1 | $47.00 |
| 10/21/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OCs: rescheduling call | $470.00 | 0.2 | $94.00 |
| 10/21/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 10/21/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Courtney Lowery | Work on Client's file: Review Report of Parties' Planning Conference; preliminary editing | $220.00 | 1 | $220.00 |
| 10/23/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OC-26f | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Josh Sanford | Receive, read and prepare response to email(s) from AS: client contact | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OCs | $470.00 | 0.2 | $94.00 |
| 10/23/2019 | Josh Sanford | Receive, read and prepare response to email(s) from co-counsel to chambers | $470.00 | 0.2 | $94.00 |
| 10/23/2019 | Courtney Lowery | Telephone Conference(s) with OC re initial impressions and Planning Report | $220.00 | 0.6 | $132.00 |
| 10/23/2019 | Josh Sanford | Telephone Conference(s) with AS: client contact | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Josh Sanford | Telephone Conference(s) with oc- 26f, 216 issues | $470.00 | 0.2 | $94.00 |
| 10/23/2019 | Josh Sanford | Telephone Conference(s) with OC | $470.00 | 0.4 | $188.00 |
| 10/23/2019 | Josh Sanford | Telephone Conference(s) with OC | $470.00 | 0.4 | $188.00 |
| 10/23/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Courtney Lowery | Conference with JS; review file; email to OC re second plaintiff | $220.00 | 0.3 | $66.00 |
| 10/23/2019 | Courtney Lowery | Conference with JS re second plaintiff | $220.00 | 0.1 | $22.00 |
| 10/23/2019 | Josh Sanford | Conference with CL: Contact with CO-C | $470.00 | 0.1 | $47.00 |

| 10/23/2019 | Josh Sanford | Conference with CL: 216 strategy | $470.00 | 0.1 | $47.00 |
|---|---|---|---|---|---|
| 10/23/2019 | Josh Sanford | Conference with OC | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Josh Sanford | Conference with | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Josh Sanford | Examination of 26f draft | $470.00 | 0.2 | $94.00 |
| 10/23/2019 | Josh Sanford | Examination of case file: IOM re: CTJ | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Josh Sanford | Examination of email to CO-C | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 10/23/2019 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 10/24/2019 | Steve Rauls | Conference with CL regarding case management filing | $350.00 | 0.1 | $35.00 |
| 10/24/2019 | Courtney Lowery | Conference with SR re planning report edits | $220.00 | 0.1 | $22.00 |
| 10/25/2019 | Josh Sanford | Receive, read and prepare response to email(s) from VK-216 motion | $470.00 | 0.1 | $47.00 |
| 10/25/2019 | Josh Sanford | Receive, read and prepare response to email(s) from CO-C: 216 motion | $470.00 | 0.1 | $47.00 |
| 10/25/2019 | Courtney Lowery | Editing and revision of Report of Parties' Planning Conference; conference with SR; send redline version to SR | $220.00 | 1.2 | $264.00 |
| 10/26/2019 | Vanessa Kinney | review and edit motion for conditional certification and exhibits, note inconsistencies in requests for distribution of notice | $360.00 | 0.4 | $144.00 |
| 10/26/2019 | Vanessa Kinney | Perform legal research regarding judge-specific collective action cases; review brief in support of motion for conditional certification and add references and make corrections | $360.00 | 2.5 | $900.00 |
| 10/28/2019 | Steve Rauls | Perform legal research regarding prior collective action motions in Kansas district | $350.00 | 0.4 | $140.00 |
| 10/29/2019 | Courtney Lowery | ███████████████████ | $220.00 | 0.1 | $22.00 |
| 10/29/2019 | Steve Rauls | Editing and revision of Def.'s proposed 26(f) report; discuss changes with JS and CL | $350.00 | 1.8 | $630.00 |
| 10/29/2019 | Josh Sanford | Conference with SR: 26f report | $470.00 | 0.1 | $47.00 |
| 10/29/2019 | Josh Sanford | Conference with SR: 26f conference/report | $470.00 | 0.1 | $47.00 |
| 10/29/2019 | Courtney Lowery | Conference with SR re Planning Report | $220.00 | 0.1 | $22.00 |
| 10/30/2019 | Josh Sanford | Examination of two motions, OC email to chambers | $470.00 | 0.2 | $94.00 |
| 10/30/2019 | Josh Sanford | Preparation and drafting of IOM: case management | $470.00 | 0.1 | $47.00 |
| 10/31/2019 | Josh Sanford | Receive, read and prepare response to email(s) from ocS | $470.00 | 0.1 | $47.00 |
| 10/31/2019 | Courtney Lowery | Receipt and review of proposed orders; save to file | $220.00 | 0.1 | $22.00 |
| 10/31/2019 | Courtney Lowery | Work on Client's file: conference with JS re rescheduling OC phone call; email to OC re same | $220.00 | 0.1 | $22.00 |
| 10/31/2019 | Josh Sanford | Examination of order-PHV | $470.00 | 0.1 | $47.00 |
| 10/31/2019 | Josh Sanford | Conference with SR/CL: 26f ISSUES | $470.00 | 0.1 | $47.00 |
| 10/31/2019 | Josh Sanford | Conference with VK: 216 motion | $470.00 | 0.1 | $47.00 |
| 10/31/2019 | Courtney Lowery | Conference with SR re conference call with OC | $220.00 | 0.1 | $22.00 |
| 10/31/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 10/31/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 11/1/2019 | Vanessa Kinney | Editing and revision of conditional certification documents re: consistency of notice distribution requests; email Steve Rauls, Courtney Lowery and Josh Sanford | $360.00 | 0.3 | $108.00 |
| 11/1/2019 | Josh Sanford | Examination of IOM: method of service | $470.00 | 0.1 | $47.00 |
| 11/5/2019 | Courtney Lowery | Conference with JS and SR re Planning Report edits and OC conference today | $220.00 | 0.1 | $22.00 |
| 11/5/2019 | Steve Rauls | Conference with JS and CL regarding planning conference; email draft report to opposing counsel | $350.00 | 0.3 | $105.00 |
| 11/5/2019 | Josh Sanford | Conference with CL: scheduling call with OC | $470.00 | 0.1 | $47.00 |
| 11/5/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 11/5/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 11/5/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 11/5/2019 | Courtney Lowery | Receipt and review of email from OC | $220.00 | 0.1 | $22.00 |
| 11/5/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OCs | $470.00 | 0.1 | $47.00 |
| 11/5/2019 | Courtney Lowery | Receive, read and prepare response to email(s) from OC re scheduling conference | $220.00 | 0.1 | $22.00 |
| 11/5/2019 | Anna Stiritz | █████████████████ | $400.00 | 0.4 | $160.00 |
| 11/6/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 11/6/2019 | Courtney Lowery | Conference with JS re conference call | $220.00 | 0.1 | $22.00 |
| 11/7/2019 | Steve Rauls | Conference with JS regarding 26(f) report and scheduling conference | $350.00 | 0.1 | $35.00 |
| 11/7/2019 | Josh Sanford | Conference with SR re possible settlement | $470.00 | 0.1 | $47.00 |
| 11/7/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 11/7/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 11/8/2019 | Anna Stiritz | ███████████████ | $400.00 | 0 | $0.00 |
| 11/11/2019 | Anna Stiritz | Receipt and review of James paperwork | $400.00 | 0.1 | $40.00 |
| 11/11/2019 | Anna Stiritz | Compose electronic communication CL: with notes | $400.00 | 0.1 | $40.00 |
| 11/11/2019 | Courtney Lowery | Preparation and drafting of FAC; conference with JS | $220.00 | 0.9 | $198.00 |
| 11/11/2019 | Josh Sanford | Conference with CL: FAC | $470.00 | 0.1 | $47.00 |
| 11/11/2019 | Josh Sanford | Examination of IOM: new P | $470.00 | 0.1 | $47.00 |
| 11/11/2019 | Josh Sanford | Editing and revision of FAC | $470.00 | 0.3 | $141.00 |
| 11/11/2019 | Josh Sanford | Editing and revision of CTJ-Jones | $470.00 | 0.1 | $47.00 |
| 11/12/2019 | Courtney Lowery | Editing and revision of FAC; conference with JS; email to TF re efiling | $220.00 | 0.3 | $66.00 |
| 11/12/2019 | Josh Sanford | Conference with CL: FAC/edits | $470.00 | 0.1 | $47.00 |
| 11/12/2019 | Sean Short | Conference with CL regarding filing first amended complaint. | $255.00 | 0.1 | $25.50 |
| 11/13/2019 | Courtney Lowery | Work on Client's file: edits to CTJ (Jones) - send to co-counsel in Kansas for filing | $220.00 | 0.1 | $22.00 |
| 11/13/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney CL | $470.00 | 0.1 | $47.00 |
| 11/13/2019 | Josh Sanford | Receive, read and prepare response to email(s) from CL: revised FAC | $470.00 | 0.1 | $47.00 |
| 11/13/2019 | Courtney Lowery | Conference with TF re efiling; follow up email to JS re same; send FAC to JS for editing and then to OC for filing | $220.00 | 0.2 | $44.00 |
| 11/13/2019 | Courtney Lowery | Conference with JS re filing FAC and CTJ | $220.00 | 0.1 | $22.00 |
| 11/13/2019 | Josh Sanford | Examination of FAC-filed | $470.00 | 0.1 | $47.00 |

| 11/13/2019 | Josh Sanford | Examination of email to CO-C | $470.00 | 0.1 | $47.00 |
|---|---|---|---|---|---|
| 11/13/2019 | Josh Sanford | Examination of filed CTJ | $470.00 | 0.1 | $47.00 |
| 11/13/2019 | Josh Sanford | Examination of emails to CO-C | $470.00 | 0.1 | $47.00 |
| 11/13/2019 | Josh Sanford | Examination of emails with CO-C | $470.00 | 0.1 | $47.00 |
| 11/13/2019 | Josh Sanford | Editing and revision of revised FAC | $470.00 | 0.1 | $47.00 |
| 11/15/2019 | Courtney Lowery | Receipt and review of OSC; conferences with SR and JS; email to OC | $220.00 | 0.4 | $88.00 |
| 11/15/2019 | Josh Sanford | Conference with CL re MFL/FAC | $470.00 | 0.1 | $47.00 |
| 11/15/2019 | Steve Rauls | Conference with CL regarding form of motion for leave to file amended complaint | $350.00 | 0.1 | $35.00 |
| 11/15/2019 | Josh Sanford | Examination of order to show cause | $470.00 | 0.1 | $47.00 |
| 11/15/2019 | Josh Sanford | Examination of emails with OC | $470.00 | 0.1 | $47.00 |
| 11/16/2019 | Josh Sanford | Examination of order to show cause | $470.00 | 0.1 | $47.00 |
| 11/18/2019 | Josh Sanford | Editing and revision of response/MFL | $470.00 | 0.1 | $47.00 |
| 11/18/2019 | Courtney Lowery | Editing and revision of MFL; conference with SR; send to local counsel for filing | $220.00 | 0.3 | $66.00 |
| 11/18/2019 | Josh Sanford | Examination of emails with co-counsels | $470.00 | 0.1 | $47.00 |
| 11/18/2019 | Stacy Gibson | Conference with team re: 216 status | $290.00 | 0.1 | $29.00 |
| 11/18/2019 | Josh Sanford | Conference with SR: response to order | $470.00 | 0.1 | $47.00 |
| 11/18/2019 | Courtney Lowery | Conference with SR, AR, MQ, LH, and SG | $220.00 | 0.1 | $22.00 |
| 11/18/2019 | Lydia H. Hamlet | Conference with team re: case status/216 | $325.00 | 0.1 | $32.50 |
| 11/18/2019 | Steve Rauls | Conference with CL regarding form of motion for leave to file amended complaint; edit motion | $350.00 | 0.3 | $105.00 |
| 11/18/2019 | April Rhéaume | Conference with SR, LH, SG, MQ, and CL re: case update, next steps | $290.00 | 0.1 | $29.00 |
| 11/18/2019 | Courtney Lowery | Preparation and drafting of Response to OSC and MFL; conferences with SR and JS | $220.00 | 1.1 | $242.00 |
| 11/27/2019 | Josh Sanford | Receive, read and prepare response to email(s) from CO-C response | $470.00 | 0.1 | $47.00 |
| 11/27/2019 | Courtney Lowery | Receipt and review of OC's Response to Motion for Leave to File FAC; conference with JS | $220.00 | 0.4 | $88.00 |
| 11/27/2019 | Josh Sanford | Preparation and drafting of IOM: response | $470.00 | 0.1 | $47.00 |
| 11/27/2019 | Josh Sanford | Conference with CL: response | $470.00 | 0.1 | $47.00 |
| 11/27/2019 | Josh Sanford | Examination of CO-C email | $470.00 | 0.1 | $47.00 |
| 11/27/2019 | Josh Sanford | Examination of MTD/BIS | $470.00 | 0.3 | $141.00 |
| 11/27/2019 | Josh Sanford | Examination of response to MFL | $470.00 | 0.2 | $94.00 |
| 11/27/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 11/29/2019 | Josh Sanford | Compose electronic communication CO-C: reply for MFL | $470.00 | 0.1 | $47.00 |
| 11/29/2019 | Josh Sanford | Editing and revision of reply for MFL | $470.00 | 0.2 | $94.00 |
| 11/30/2019 | Courtney Lowery | Preparation and drafting of Reply to OC's Opposition to MFL | $220.00 | 0.7 | $154.00 |
| 12/2/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 12/2/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 12/2/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 12/2/2019 | Josh Sanford | Examination of filed reply for MFL | $470.00 | 0.1 | $47.00 |
| 12/2/2019 | Josh Sanford | Examination of email to CO-C re: reply | $470.00 | 0.1 | $47.00 |
| 12/2/2019 | Josh Sanford | Examination of CO-C email | $470.00 | 0.1 | $47.00 |
| 12/2/2019 | Courtney Lowery | Receipt and review of email from OC and JS | $220.00 | 0.1 | $22.00 |
| 12/2/2019 | Staff | Receipt and review of Def's MTD; save in file; calendar response | $90.00 | 0.1 | $9.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/2/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $470.00 | 0.2 | $94.00 |
| 12/3/2019 | Josh Sanford | Telephone Conference(s) with OCs | $470.00 | 0.3 | $141.00 |
| 12/3/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 12/5/2019 | Courtney Lowery | Work on Client's file: send Response to MTD to local counsel to file | $220.00 | 0.1 | $22.00 |
| 12/5/2019 | Courtney Lowery | Preparation and drafting of Response to MTD | $220.00 | 0.3 | $66.00 |
| 12/5/2019 | Josh Sanford | Editing and revision of | $470.00 | 0.1 | $47.00 |
| 12/5/2019 | Josh Sanford | Editing and revision of response to MTD | $470.00 | 0.1 | $47.00 |
| 12/5/2019 | Josh Sanford | Examination of OC email and draft report | $470.00 | 0.2 | $94.00 |
| 12/5/2019 | Josh Sanford | Examination of emails with CO-C | $470.00 | 0.1 | $47.00 |
| 12/5/2019 | Josh Sanford | Examination of filed MTD response | $470.00 | 0.1 | $47.00 |
| 12/6/2019 | Josh Sanford | Examination of template from disclosures | $470.00 | 0.1 | $47.00 |
| 12/6/2019 | Josh Sanford | Receive, read and prepare response to email(s) from CO-C: disclosures | $470.00 | 0.1 | $47.00 |
| 12/9/2019 | Courtney Lowery | ███████████████████████ | $220.00 | 0.1 | $22.00 |
| 12/9/2019 | Courtney Lowery | Work on Client's file: edit RPPM and send edits to OC; update file | $220.00 | 0.4 | $88.00 |
| 12/9/2019 | Josh Sanford | Conference with CL: joint report | $470.00 | 0.1 | $47.00 |
| 12/9/2019 | Courtney Lowery | Editing and revision of OC's RPPM | $220.00 | 0.4 | $88.00 |
| 12/9/2019 | Josh Sanford | Examination of Annotated RPPC | $470.00 | 0.2 | $94.00 |
| 12/9/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 12/10/2019 | Josh Sanford | Examination of emails with chambers | $470.00 | 0.1 | $47.00 |
| 12/10/2019 | Josh Sanford | Examination of emails with OCs | $470.00 | 0.1 | $47.00 |
| 12/10/2019 | Josh Sanford | Examination of chambers emails | $470.00 | 0.1 | $47.00 |
| 12/10/2019 | Josh Sanford | Examination of OC emails | $470.00 | 0.1 | $47.00 |
| 12/10/2019 | Josh Sanford | Examination of emails with CO-C | $470.00 | 0.1 | $47.00 |
| 12/10/2019 | Josh Sanford | Examination of emails to OC/from OC | $470.00 | 0.2 | $94.00 |
| 12/10/2019 | Sean Short | Conference with CL regarding edits to draft 26(f) report. | $255.00 | 0.1 | $25.50 |
| 12/10/2019 | Sean Short | Conference with CL regarding recommended dates for 26(f) report. | $255.00 | 0.1 | $25.50 |
| 12/10/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 12/10/2019 | Courtney Lowery | Work on Client's file: final edits to RPPM; send to local counsel to file | $220.00 | 0.1 | $22.00 |
| 12/10/2019 | Courtney Lowery | Receive, read and prepare response to email(s) from OC; edits to RPPM | $220.00 | 0.1 | $22.00 |
| 12/10/2019 | Courtney Lowery | Receive, read and prepare response to email(s) from OC; edit and revision of RPPM | $220.00 | 0.2 | $44.00 |
| 12/10/2019 | Courtney Lowery | Receive, read and prepare response to email(s) from OC re RPPM | $220.00 | 0.2 | $44.00 |
| 12/11/2019 | Josh Sanford | Receive, read and prepare response to email(s) from CO-C | $470.00 | 0.1 | $47.00 |
| 12/11/2019 | Courtney Lowery | Preparation and drafting of initial disclosures | $220.00 | 0.2 | $44.00 |
| 12/11/2019 | Josh Sanford | Conference with CL: initial disclosures | $470.00 | 0.1 | $47.00 |
| 12/11/2019 | Courtney Lowery | Editing and revision of initial disclosures; email to local counsel | $220.00 | 0.1 | $22.00 |
| 12/11/2019 | Josh Sanford | Editing and revision of initial disclosures | $470.00 | 0.1 | $47.00 |
| 12/11/2019 | Josh Sanford | Examination of emails with CO-Cs | $470.00 | 0.1 | $47.00 |
| 12/11/2019 | Josh Sanford | Examination of disclosures from OC | $470.00 | 0.1 | $47.00 |
| 12/11/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 12/11/2019 | Josh Sanford | Examination of email to CO-Cs | $470.00 | 0.1 | $47.00 |
| 12/11/2019 | Josh Sanford | Examination of emails with CO-C | $470.00 | 0.1 | $47.00 |

| 12/11/2019 | Josh Sanford | Examination of confirmation of service of disclosures | $470.00 | 0.1 | $47.00 |
|---|---|---|---|---|---|
| 12/12/2019 | Courtney Lowery | Receipt and review of Def's initial disclosures | $220.00 | 0.1 | $22.00 |
| 12/17/2019 | Josh Sanford | Examination of emails with chambers | $470.00 | 0.1 | $47.00 |
| 12/17/2019 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 12/18/2019 | Courtney Lowery | Work on Client's file: prepare and attend telephonically the scheduling conference | $220.00 | 0.7 | $154.00 |
| 12/18/2019 | Courtney Lowery | Work on Client's file: email to local counsel re telephonic conference | $220.00 | 0.1 | $22.00 |
| 12/18/2019 | Josh Sanford | Conference with CL: court today | $470.00 | 0.1 | $47.00 |
| 12/18/2019 | Josh Sanford | Court Appearance  by phone | $470.00 | 0.7 | $329.00 |
| 12/18/2019 | Josh Sanford | Examination of minute entry | $470.00 | 0.1 | $47.00 |
| 12/19/2019 | Josh Sanford | Examination of scheduling order | $470.00 | 0.1 | $47.00 |
| 12/19/2019 | Josh Sanford | Telephone Conference(s) with TF: case management | $470.00 | 0.1 | $47.00 |
| 12/23/2019 | Staff | Work on Client's file: calendar deadlines on Scheduling Order | $90.00 | 0.4 | $36.00 |
| 12/30/2019 | Josh Sanford | Examination of order granting MFL | $470.00 | 0.1 | $47.00 |
| 12/30/2019 | Courtney Lowery | Receipt and review of Memorandum and Order granting FAC and denying Def's MTD | $220.00 | 0.1 | $22.00 |
| 12/31/2019 | Josh Sanford | Examination of IOM: case management | $470.00 | 0.1 | $47.00 |
| 1/3/2020 | Josh Sanford | Conference with CL: 216 motion | $470.00 | 0.1 | $47.00 |
| 1/6/2020 | Josh Sanford | Conference with CL: motion/order-protective order | $470.00 | 0.1 | $47.00 |
| 1/6/2020 | Josh Sanford | Editing and revision of 2 declarations | $470.00 | 0.2 | $94.00 |
| 1/6/2020 | Josh Sanford | Editing and revision of | $470.00 | 0.1 | $47.00 |
| 1/6/2020 | Josh Sanford | Editing and revision of motion/order-protective order | $470.00 | 0.2 | $94.00 |
| 1/6/2020 | Law Clerk | Editing and revision of MCA - correct formatting issues | $110.00 | 0.2 | $22.00 |
| 1/6/2020 | Courtney Lowery | Editing and revision of MCA and accompanying documents | $220.00 | 1.1 | $242.00 |
| 1/6/2020 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 1/6/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: demand | $470.00 | 0.1 | $47.00 |
| 1/6/2020 | Josh Sanford | Receive, read and prepare response to email(s) from CO-C: 216 project | $470.00 | 0.1 | $47.00 |
| 1/6/2020 | Courtney Lowery | Preparation and drafting of MCA BIS | $220.00 | 0.4 | $88.00 |
| 1/6/2020 | Courtney Lowery | Preparation and drafting of Motion for Protective Order and Protective Order | $220.00 | 0.6 | $132.00 |
| 1/7/2020 | Courtney Lowery | Receipt and review of Declarations; email to JS re same | $220.00 | 0.1 | $22.00 |
| 1/7/2020 | Courtney Lowery | Receipt and review of protective order | $220.00 | 0.1 | $22.00 |
| 1/7/2020 | Courtney Lowery | ████████████████████ | $220.00 | 0.6 | $132.00 |
| 1/7/2020 | Courtney Lowery | Receive, read and prepare response to email(s) from local counsel re MCA; damages calculations | $220.00 | 0.6 | $132.00 |
| 1/7/2020 | Steve Rauls | Receive, read and prepare response to email(s) from CL regarding damages methodology | $350.00 | 0.2 | $70.00 |
| 1/7/2020 | Josh Sanford | Receive, read and prepare response to email(s) from CL: P.O. | $470.00 | 0.1 | $47.00 |
| 1/7/2020 | Josh Sanford | Receive, read and prepare response to email(s) from CL: nature of demand | $470.00 | 0.1 | $47.00 |
| 1/7/2020 | Josh Sanford | Examination of OC email - P.O. | $470.00 | 0.1 | $47.00 |

| 1/7/2020 | Josh Sanford | Examination of IOM: 216 project | $470.00 | 0.1 | $47.00 |
|---|---|---|---|---|---|
| 1/7/2020 | Josh Sanford | Examination of IOM: 216 project | $470.00 | 0.1 | $47.00 |
| 1/7/2020 | Josh Sanford | Examination of email to co-counsel w/ 216 project | $470.00 | 0.1 | $47.00 |
| 1/7/2020 | Courtney Lowery | Editing and revision of MCA; send to local counsel | $220.00 | 0.4 | $88.00 |
| 1/7/2020 | Josh Sanford | Editing and revision of 216 motion/BIS/exhibits | $470.00 | 0.8 | $376.00 |
| 1/8/2020 | Josh Sanford | Editing and revision of demand letter | $470.00 | 0.1 | $47.00 |
| 1/8/2020 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 1/8/2020 | Josh Sanford | Examination of OC email to chambers | $470.00 | 0.1 | $47.00 |
| 1/8/2020 | Josh Sanford | Examination of co-counsel email | $470.00 | 0.1 | $47.00 |
| 1/8/2020 | Josh Sanford | Examination of emails with OC | $470.00 | 0.1 | $47.00 |
| 1/8/2020 | Josh Sanford | Receive, read and prepare response to email(s) from co-counsel: 216 project | $470.00 | 0.1 | $47.00 |
| 1/8/2020 | Josh Sanford | Receive, read and prepare response to email(s) from CI: P.O. | $470.00 | 0.1 | $47.00 |
| 1/8/2020 | Courtney Lowery | Work on Client's file: damages calculations; draft settlement email to OC | $220.00 | 0.3 | $66.00 |
| 1/8/2020 | Steve Rauls | Receipt and review of signed declarations from two plaintiffs | $350.00 | 0.1 | $35.00 |
| 1/9/2020 | Josh Sanford | Examination of filed 216 motion | $470.00 | 0.1 | $47.00 |
| 1/13/2020 | Josh Sanford | Examination of answer | $470.00 | 0.2 | $94.00 |
| 1/13/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: extension | $470.00 | 0.1 | $47.00 |
| 1/13/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: extension/tolling | $470.00 | 0.1 | $47.00 |
| 1/14/2020 | Josh Sanford | Examination of Protective order | $470.00 | 0.1 | $47.00 |
| 1/15/2020 | Josh Sanford | Examination of OC email-offer | $470.00 | 0.1 | $47.00 |
| 1/15/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: 216 certification | $470.00 | 0.1 | $47.00 |
| 1/16/2020 | Josh Sanford | Telephone Conference(s) with CL: settlement letter | $470.00 | 0.2 | $94.00 |
| 1/16/2020 | Josh Sanford | Receive, read and prepare response to email(s) from CL: email to chambers | $470.00 | 0.1 | $47.00 |
| 1/16/2020 | Josh Sanford | Receive, read and prepare response to email(s) from CL: motion/order | $470.00 | 0.1 | $47.00 |
| 1/16/2020 | Courtney Lowery | Preparation and drafting of Settlement Report | $220.00 | 0.7 | $154.00 |
| 1/16/2020 | Courtney Lowery | Receipt and review of Def's Motion for Extension; edit for tolling language | $220.00 | 0.2 | $44.00 |
| 1/16/2020 | Josh Sanford | Conference with CL: order compliance | $470.00 | 0.1 | $47.00 |
| 1/16/2020 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 1/16/2020 | Courtney Lowery | Editing and revision of Proposed Order for Extension of Time; send to OC | $220.00 | 0.1 | $22.00 |
| 1/16/2020 | Josh Sanford | Editing and revision of edited extension motion | $470.00 | 0.1 | $47.00 |
| 1/16/2020 | Sean Short | Editing and revision of letter to court regarding current status of case. | $255.00 | 0.1 | $25.50 |
| 1/16/2020 | Josh Sanford | Editing and revision of settlement report | $470.00 | 0.1 | $47.00 |
| 1/16/2020 | Josh Sanford | Examination of emails with OCs | $470.00 | 0.1 | $47.00 |
| 1/17/2020 | Josh Sanford | Examination of chambers email | $470.00 | 0.1 | $47.00 |
| 1/20/2020 | Josh Sanford | Receive, read and prepare response to email(s) from  OC: tolling, order | $470.00 | 0.2 | $94.00 |
| 1/21/2020 | Courtney Lowery | ███████████████████ | $220.00 | 0.1 | $22.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1/21/2020 | Josh Sanford | Examination of clerk's notice | $470.00 | 0.1 | $47.00 |
| 1/21/2020 | Josh Sanford | Examination of  email to chambers | $470.00 | 0.1 | $47.00 |
| 1/21/2020 | Josh Sanford | Examination of  motion to extend | $470.00 | 0.1 | $47.00 |
| 1/22/2020 | Josh Sanford | Examination of order | $470.00 | 0.1 | $47.00 |
| 1/22/2020 | Josh Sanford | Examination of chambers | $470.00 | 0.1 | $47.00 |
| 1/30/2020 | Josh Sanford | Conference with GS: call with OCs | $470.00 | 0.1 | $47.00 |
| 1/30/2020 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 1/30/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: scheduling a call | $470.00 | 0.1 | $47.00 |
| 1/31/2020 | Courtney Lowery | Telephone Conference(s) with OC re class notice | $220.00 | 0.8 | $176.00 |
| 1/31/2020 | Courtney Lowery | Work on Client's file: prepare for conference call with OC | $220.00 | 0.2 | $44.00 |
| 1/31/2020 | Josh Sanford | Examination of minute entry | $470.00 | 0.1 | $47.00 |
| 2/3/2020 | Josh Sanford | Conference with CL: demand | $470.00 | 0.1 | $47.00 |
| 2/3/2020 | Josh Sanford | Conference with  CL: demand | $470.00 | 0.1 | $47.00 |
| 2/3/2020 | Courtney Lowery | Work on Client's file: calculate damages; conference with JS re same | $220.00 | 0.2 | $44.00 |
| 2/3/2020 | Courtney Lowery | ████████████████████████ | $220.00 | 0.2 | $44.00 |
| 2/3/2020 | Courtney Lowery | ████████████████████████ | $220.00 | 0.1 | $22.00 |
| 2/4/2020 | Josh Sanford | Examination of  OC email | $470.00 | 0.1 | $47.00 |
| 2/4/2020 | Josh Sanford | Examination of OC emails | $470.00 | 0.1 | $47.00 |
| 2/4/2020 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 2/4/2020 | Josh Sanford | Editing and revision of email to OCs | $470.00 | 0.1 | $47.00 |
| 2/4/2020 | Courtney Lowery | Conference with JS; draft email to OC; review Motion for Extension | $220.00 | 0.3 | $66.00 |
| 2/4/2020 | Josh Sanford | Conference with CL: counteroffer | $470.00 | 0.1 | $47.00 |
| 2/5/2020 | Courtney Lowery | Conference with JS re attorneys fees | $220.00 | 0.1 | $22.00 |
| 2/5/2020 | Josh Sanford | Conference with CL: counteroffer | $470.00 | 0.1 | $47.00 |
| 2/5/2020 | Josh Sanford | Editing and revision of revised demand to OC | $470.00 | 0.2 | $94.00 |
| 2/5/2020 | Courtney Lowery | Work on Client's file: review attorneys' fees; conference with MS; draft email to OC | $220.00 | 0.5 | $110.00 |
| 2/5/2020 | Courtney Lowery | Receipt and review of email from OC; review attorneys fees and damages | $220.00 | 0.1 | $22.00 |
| 2/6/2020 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 2/10/2020 | Josh Sanford | Conference with CL: email to OC | $470.00 | 0.1 | $47.00 |
| 2/10/2020 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $470.00 | 0.1 | $47.00 |
| 2/10/2020 | Josh Sanford | Examination of ORDER- EXTENSION | $470.00 | 0.1 | $47.00 |
| 2/10/2020 | Josh Sanford | Examination of letter to court | $470.00 | 0.1 | $47.00 |
| 2/10/2020 | Josh Sanford | Examination of filed-extension motion | $470.00 | 0.1 | $47.00 |
| 2/10/2020 | Josh Sanford | Examination of clerk's notice | $470.00 | 0.1 | $47.00 |
| 2/10/2020 | Josh Sanford | Examination of  emails with OC | $470.00 | 0.1 | $47.00 |
| 2/10/2020 | Courtney Lowery | Preparation and drafting of email to OC re attorneys' fees | $220.00 | 0.2 | $44.00 |
| 3/10/2020 | Josh Sanford | Examination of  offer from OC | $470.00 | 0.1 | $47.00 |
| 3/11/2020 | Josh Sanford | Receive, read and prepare response to email(s) from  OC: settlement/response | $470.00 | 0.1 | $47.00 |
| 3/11/2020 | Josh Sanford | Telephone Conference(s) with OC | $470.00 | 0.1 | $47.00 |
| 3/11/2020 | Josh Sanford | Conference with  CL: offer | $470.00 | 0.1 | $47.00 |
| 3/11/2020 | Josh Sanford | Conference with  CL: settlement | $470.00 | 0.1 | $47.00 |
| 3/11/2020 | Courtney Lowery | Conference with JS re settlement; draft and send email to OC re same | $220.00 | 0.2 | $44.00 |
| 3/11/2020 | Courtney Lowery | Conference with OC and JS re settlement | $220.00 | 0.3 | $66.00 |

| 3/11/2020 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
|---|---|---|---|---|---|
| 3/11/2020 | Josh Sanford | Examination of emails with OC | $470.00 | 0.1 | $47.00 |
| 3/11/2020 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 3/11/2020 | Josh Sanford | Editing and revision of counter offer; email to OC | $470.00 | 0.2 | $94.00 |
| 3/12/2020 | Josh Sanford | Examination of filed response | $470.00 | 0.1 | $47.00 |
| 3/12/2020 | Courtney Lowery | Receipt and review of emails from OC re settlement | $220.00 | 0.1 | $22.00 |
| 3/12/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $470.00 | 0.1 | $47.00 |
| 3/25/2020 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 3/26/2020 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 3/26/2020 | Josh Sanford | Examination of order | $470.00 | 0.1 | $47.00 |
| 3/26/2020 | Josh Sanford | Examination of order | $470.00 | 0.1 | $47.00 |
| 3/26/2020 | Josh Sanford | Conference with CL: edits to notice | $470.00 | 0.1 | $47.00 |
| 3/26/2020 | Courtney Lowery | Work on Client's file: edit OC's versions of Notice and Consent and electronic transmission text; send to OC with explanations | $220.00 | 1 | $220.00 |
| 3/26/2020 | Courtney Lowery | ██████████████████████████ | $220.00 | 0.2 | $44.00 |
| 3/26/2020 | Josh Sanford | Receive, read and prepare response to email(s) from CL: edits to notice | $470.00 | 0.1 | $47.00 |
| 3/27/2020 | Josh Sanford | Receive, read and prepare response to email(s) from CL: class recovery period | $470.00 | 0.1 | $47.00 |
| 3/27/2020 | Courtney Lowery | Receipt and review of email from OC re changes to Notice and Consent; email to JS re same | $220.00 | 0.1 | $22.00 |
| 3/27/2020 | Courtney Lowery | Editing and revision of consent and notice forms; send to OC | $220.00 | 0.3 | $66.00 |
| 3/27/2020 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 3/28/2020 | Josh Sanford | Receive, read and prepare response to email(s) from CL: next steps | $470.00 | 0.1 | $47.00 |
| 4/2/2020 | Courtney Lowery | Conference with JS re class notice docs | $220.00 | 0.1 | $22.00 |
| 4/2/2020 | Josh Sanford | Conference with CL: case management | $470.00 | 0.1 | $47.00 |
| 4/2/2020 | Courtney Lowery | Editing and revision of Class Notice docs for settlement; send to JS for review | $220.00 | 0.8 | $176.00 |
| 4/2/2020 | Josh Sanford | Editing and revision of settlement notice docs, email CL | $470.00 | 0.1 | $47.00 |
| 4/3/2020 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 4/3/2020 | Courtney Lowery | Compose electronic communication to OC re Notice and Consent; send updated Notice and Consent docs | $220.00 | 0.1 | $22.00 |
| 4/3/2020 | Courtney Lowery | Preparation and drafting of Motion for Approval of Settlement; conference with SG; research re Brief in Support | $220.00 | 1 | $220.00 |
| 4/3/2020 | Stacy Gibson | Telephone Conference(s) with CL re: settlement motion/brief | $290.00 | 0.1 | $29.00 |
| 4/6/2020 | Courtney Lowery | Preparation and drafting of BIS for Motion to Approve Settlement | $220.00 | 1.8 | $396.00 |
| 4/6/2020 | Josh Sanford | Conference with CL: edits to language of notice | $470.00 | 0.1 | $47.00 |
| 4/6/2020 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 4/6/2020 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 4/6/2020 | Josh Sanford | Examination of OC emails | $470.00 | 0.1 | $47.00 |
| 4/7/2020 | Josh Sanford | Editing and revision of motion/BIS/S.A. | $470.00 | 0.6 | $282.00 |

| 4/7/2020 | Josh Sanford | Receive, read and prepare response to email(s) from  CL: settlement process | $470.00 | 0.1 | $47.00 |
|---|---|---|---|---|---|
| 4/7/2020 | Stacy Gibson | Telephone Conference(s) with CL re: settlement agreement terms | $290.00 | 0.4 | $116.00 |
| 4/7/2020 | Courtney Lowery | Preparation and drafting of Settlement Agreement; conferences with SG and JS re settlement terms; send agreement, motion and BIS to JS for review | $220.00 | 1.8 | $396.00 |
| 4/8/2020 | Courtney Lowery | Conference with JS re settlement agreement draft1 | $220.00 | 0.1 | $22.00 |
| 4/8/2020 | Josh Sanford | Conference with  CL | $470.00 | 0.1 | $47.00 |
| 4/9/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from  staff re: next week deadlines | $290.00 | 0.1 | $29.00 |
| 4/22/2020 | Courtney Lowery | Compose electronic communication to OC re response from client | $220.00 | 0.1 | $22.00 |
| 4/22/2020 | Josh Sanford | Examination of  emails with OCs | $470.00 | 0.1 | $47.00 |
| 4/23/2020 | Courtney Lowery | Editing and revision of settlement agreement; phone call with OC re same | $220.00 | 0.9 | $198.00 |
| 4/23/2020 | Josh Sanford | Examination of  OC email | $470.00 | 0.1 | $47.00 |
| 4/23/2020 | Courtney Lowery | Telephone Conference(s) with OC re settlement docs | $220.00 | 0.1 | $22.00 |
| 4/24/2020 | Josh Sanford | Conference with  CL: settlement docs | $470.00 | 0.1 | $47.00 |
| 4/24/2020 | Courtney Lowery | Conference with JS re Settlement docs; send settlement agreement, Motion for Settlement, BIS, and class notice docs to OC for approval | $220.00 | 0.2 | $44.00 |
| 4/24/2020 | Josh Sanford | Examination of  OC email | $470.00 | 0.1 | $47.00 |
| 4/24/2020 | Josh Sanford | Examination of  OC email | $470.00 | 0.1 | $47.00 |
| 4/24/2020 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 4/24/2020 | Josh Sanford | Examination of  IOM: settlement docs | $470.00 | 0.1 | $47.00 |
| 4/27/2020 | Josh Sanford | Examination of  filed- NOS | $470.00 | 0.1 | $47.00 |
| 4/27/2020 | Josh Sanford | Examination of  OC settlement | $470.00 | 0.1 | $47.00 |
| 4/27/2020 | Josh Sanford | Examination of emails with CO-C | $470.00 | 0.1 | $47.00 |
| 4/27/2020 | Josh Sanford | Examination of  emails with OC | $470.00 | 0.1 | $47.00 |
| 4/27/2020 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 4/27/2020 | Josh Sanford | Editing and revision of  NOS | $470.00 | 0.1 | $47.00 |
| 4/27/2020 | Courtney Lowery | Editing and revision of Settlement docs; send to OC | $220.00 | 0.4 | $88.00 |
| 4/27/2020 | Stacy Gibson | Telephone Conference(s) with CL re: filing CTJs | $290.00 | 0.1 | $29.00 |
| 4/27/2020 | Tess Bradford | Telephone Conference(s) with CL re: Kansas ECF filing directions | $255.00 | 0.1 | $25.50 |
| 4/27/2020 | Courtney Lowery | Telephone Conference(s) with OC re Settlement Agreement revisions; conference with SG re same | $220.00 | 0.3 | $66.00 |
| 4/27/2020 | Courtney Lowery | Receive, read and prepare response to email(s) from OC re Joint Notice of Settlement; send to LC for filing | $220.00 | 0.2 | $44.00 |
| 4/27/2020 | Tess Bradford | Compose electronic communication to CL re: Eric Dirks as local counsel; joint prosecution and filing PHV motion | $255.00 | 0.1 | $25.50 |
| 4/27/2020 | Courtney Lowery | Receipt and review of email from OC re revisions to settlement docs | $220.00 | 0.1 | $22.00 |
| 4/27/2020 | Courtney Lowery | Preparation and drafting of Joint Notice of Settlement | $220.00 | 0.1 | $22.00 |
| 4/27/2020 | Courtney Lowery | Work on Client's file: finalize and send Notice of Settlement to OC for review | $220.00 | 0.1 | $22.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/2020 | Courtney Lowery | Receive, read and prepare response to email(s) from OC re revisions to settlement agreement; research re relevant case law; revise settlement agreement | $220.00 | 0.5 | $110.00 |
| 4/28/2020 | Courtney Lowery | Receive, read and prepare response to email(s) from OC re BIS | $220.00 | 0.1 | $22.00 |
| 4/28/2020 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 4/28/2020 | Josh Sanford | Examination of emails with OCS | $470.00 | 0.1 | $47.00 |
| 4/28/2020 | Josh Sanford | Examination of emails with OC | $470.00 | 0.1 | $47.00 |
| 5/8/2020 | Courtney Lowery | ██████████████████ | $220.00 | 0.1 | $22.00 |
| 5/11/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from JS and CL re: settlement status | $290.00 | 0.1 | $29.00 |
| 5/11/2020 | Josh Sanford | Examination of signed agreement from OC | $470.00 | 0.1 | $47.00 |
| 5/11/2020 | Josh Sanford | Examination of IOM: Settlement | $470.00 | 0.1 | $47.00 |
| 5/12/2020 | Courtney Lowery | Conference with SG re settlement | $220.00 | 0.1 | $22.00 |
| 5/12/2020 | Stacy Gibson | Telephone Conference(s) with CL re: settlement next steps | $290.00 | 0.1 | $29.00 |
| 5/12/2020 | Courtney Lowery | ██████████████████ | $220.00 | 0.2 | $44.00 |
| 5/12/2020 | Courtney Lowery | Work on Client's file: review settlement agreement; phone calls to clients (vm) | $220.00 | 0.3 | $66.00 |
| 5/13/2020 | Josh Sanford | Conference with CL: settlement/client contact | $470.00 | 0.1 | $47.00 |
| 5/14/2020 | Josh Sanford | Examination of emails with CO-C | $470.00 | 0.1 | $47.00 |
| 5/14/2020 | Courtney Lowery | Receive, read and prepare response to email(s) from LC re proposed order | $220.00 | 0.1 | $22.00 |
| 5/14/2020 | Courtney Lowery | Receive, read and prepare response to email(s) from GS and SS re settlement signatures; conference with SS re same | $220.00 | 0.1 | $22.00 |
| 5/14/2020 | Courtney Lowery | ██████████████████ | $220.00 | 0.1 | $22.00 |
| 5/14/2020 | Courtney Lowery | ██████████████████ | $220.00 | 0.2 | $44.00 |
| 5/14/2020 | Courtney Lowery | Work on Client's file: finalize settlement agreement; email to JS re same; email to OC re same; email to LC re same | $220.00 | 0.3 | $66.00 |
| 5/14/2020 | Josh Sanford | Work on Client's file: settlement | $470.00 | 0.2 | $94.00 |
| 5/14/2020 | Courtney Lowery | Receipt and review of signed settlement agreement from client; send to GS for processing | $220.00 | 0.2 | $44.00 |
| 5/15/2020 | Courtney Lowery | Receipt and review of email from LC re Motion to Approve Settlement | $220.00 | 0.1 | $22.00 |
| 5/15/2020 | Josh Sanford | Work on Client's file: settlement | $470.00 | 0.1 | $47.00 |
| 5/15/2020 | Courtney Lowery | Conference with JS re LC email; respond to LC email | $220.00 | 0.1 | $22.00 |
| 5/15/2020 | Josh Sanford | Conference with CL: email | $470.00 | 0.1 | $47.00 |
| 5/15/2020 | Josh Sanford | Conference with CL: settlement motion | $470.00 | 0.1 | $47.00 |
| 5/15/2020 | Josh Sanford | Examination of settlement motion-filed | $470.00 | 0.1 | $47.00 |
| 5/15/2020 | Josh Sanford | Examination of | $470.00 | 0.1 | $47.00 |
| 5/15/2020 | Josh Sanford | Examination of email to CO-C | $470.00 | 0.1 | $47.00 |
| 5/15/2020 | Josh Sanford | Examination of CO-C email | $470.00 | 0.1 | $47.00 |
| 5/26/2020 | Courtney Lowery | ██████████████████ | $220.00 | 0.1 | $22.00 |
| 6/1/2020 | Courtney Lowery | ██████████████████ | $220.00 | 0.1 | $22.00 |
| 6/9/2020 | Courtney Lowery | ██████████████████ | $220.00 | 0.1 | $22.00 |
| 6/15/2020 | Josh Sanford | Examination of order | $470.00 | 0.1 | $47.00 |
| 6/15/2020 | Stacy Gibson | Examination of order denying settlement | $290.00 | 0.1 | $29.00 |
| 6/15/2020 | Courtney Lowery | Examination of Order denying Motion for Settlement | $220.00 | 0.1 | $22.00 |

| 6/15/2020 | Stacy Gibson | Telephone Conference(s) with GS re: settlement status | $290.00 | 0.1 | $29.00 |
|---|---|---|---|---|---|
| 6/16/2020 | Josh Sanford | Receive, read and prepare response to email(s) from CL: call with CO-C | $470.00 | 0.1 | $47.00 |
| 6/16/2020 | Josh Sanford | Examination of  IOMS: case management | $470.00 | 0.1 | $47.00 |
| 6/16/2020 | Staff | Work on Client's file: update pleadings filed | $90.00 | 0.2 | $18.00 |
| 6/16/2020 | Steve Rauls | Telephone Conference(s) with SG regarding responding to denial of motion for approval of settlement | $350.00 | 0.1 | $35.00 |
| 6/16/2020 | Stacy Gibson | Telephone Conference(s) with SR re; case strategy | $290.00 | 0.1 | $29.00 |
| 6/16/2020 | Courtney Lowery | Telephone Conference(s) with local counsel re court order; conference with SG re same | $220.00 | 0.3 | $66.00 |
| 6/16/2020 | Stacy Gibson | Telephone Conference(s) with CL re: order denying settlement | $290.00 | 0.2 | $58.00 |
| 6/16/2020 | Courtney Lowery | Perform legal research regarding settlement before conditional certification; conference with SG re same | $220.00 | 1.5 | $330.00 |
| 6/16/2020 | Stacy Gibson | Conference with CL re: local counsel response to order | $290.00 | 0.1 | $29.00 |
| 6/16/2020 | Stacy Gibson | Conference with JW re: case strategy | $290.00 | 0.1 | $29.00 |
| 6/16/2020 | Josh West | Conference with SG re: class settlement prior to cert; | $325.00 | 0.1 | $32.50 |
| 6/16/2020 | Stacy Gibson | Examination of legal argument from cases cited in order sent by CL, respond to email from CL re: the same | $290.00 | 0.2 | $58.00 |
| 6/17/2020 | Courtney Lowery | Conference with SG re response to Order denying settlement approval | $220.00 | 0.1 | $22.00 |
| 6/17/2020 | Stacy Gibson | Telephone Conference(s) with CL re: next steps | $290.00 | 0.1 | $29.00 |
| 6/22/2020 | Josh Sanford | Discussion of case status and directing case strategy to Attorney  CL (Settlement) | $470.00 | 0.1 | $47.00 |
| 6/22/2020 | Stacy Gibson | Compose electronic communication to CL, TO and JS re: case strategy | $290.00 | 0.1 | $29.00 |
| 6/22/2020 | Thomas Odom | Conference with Stacy re: motions for court | $260.00 | 0.2 | $52.00 |
| 6/22/2020 | Stacy Gibson | Conference with TO re: next steps/strategy | $290.00 | 0.2 | $58.00 |
| 6/22/2020 | Stacy Gibson | Conference with CL re: next steps | $290.00 | 0.1 | $29.00 |
| 6/22/2020 | Courtney Lowery | Work on Client's file: fill out settlement form; conference with SG re same | $220.00 | 0.2 | $44.00 |
| 6/22/2020 | Courtney Lowery | Conference with JS re settlement approval | $220.00 | 0.1 | $22.00 |
| 6/23/2020 | Josh Sanford | Examination of CO-C email | $470.00 | 0.1 | $47.00 |
| 6/23/2020 | Josh Sanford | Examination of  email to CO-C | $470.00 | 0.1 | $47.00 |
| 6/23/2020 | Josh Sanford | Receive, read and prepare response to email(s) from  SG: class motion | $470.00 | 0.1 | $47.00 |
| 6/23/2020 | Courtney Lowery | Receipt and review of email from SG; draft email to LC re approving settlement | $220.00 | 0.2 | $44.00 |
| 6/30/2020 | Stacy Gibson | Conference with TO re: motion for approval | $290.00 | 0.1 | $29.00 |
| 6/30/2020 | Thomas Odom | Work on Client's file: reviewed Judge's order re certification approval and settlement approval. Researched cases cited in the order and memorandum. Pulled up Shepheard case on PACER, looked through pleadings. Read Shepheard opinion | $260.00 | 1 | $260.00 |
| 6/30/2020 | Stacy Gibson | Conference with TO re: reexamining order, updating settlement, researching and preparing motions for approval | $290.00 | 0.2 | $58.00 |

| 6/30/2020 | Thomas Odom | Conference with SG re project to determine correct order and filing of pleadings req by judge | $260.00 | 0.2 | $52.00 |
|---|---|---|---|---|---|
| 7/1/2020 | Stacy Gibson | Compose electronic communication to TO re: example approval pleadings | $290.00 | 0.1 | $29.00 |
| 7/1/2020 | Stacy Gibson | Telephone Conference(s) with TO re: finding example pleadings for approval | $290.00 | 0.1 | $29.00 |
| 7/1/2020 | Thomas Odom | Work on Client's file: continued research referenced cases in judge's order. reviewed cases' documents on PACER. received email from SG re example in helms file, reviewed. Reviewed example pleading in Cerrato. Sent to SG. | $260.00 | 1.9 | $494.00 |
| 7/2/2020 | Courtney Lowery | ███████████████ | $220.00 | 0.1 | $22.00 |
| 7/2/2020 | Courtney Lowery | Telephone Conference(s) with OC re Motion for Settlement Approval | $220.00 | 0.1 | $22.00 |
| 7/2/2020 | Courtney Lowery | Telephone Conference(s) with OC - left message re Motion for Settlement Approval | $220.00 | 0.1 | $22.00 |
| 7/6/2020 | Thomas Odom | Draft Motion for Collective Action Certification and Facilitation of Notice of Proposed Collective Settlement | $260.00 | 1.8 | $468.00 |
| 7/6/2020 | Stacy Gibson | Examination of example pleadings and conference with TO re: the same | $290.00 | 0.2 | $58.00 |
| 7/7/2020 | Thomas Odom | Draft Motion - finalized firs draft and printed | $260.00 | 0.2 | $52.00 |
| 7/8/2020 | Thomas Odom | Draft Motion MCA and PS ex 2, opt-in form. reviewed motion and exhibits for references to hearings and for clarity. emailed SG saved in db. | $260.00 | 0.5 | $130.00 |
| 7/8/2020 | Thomas Odom | Draft Motion, exhibit 1 notice of collective action lawsuit and proposed settlement | $260.00 | 1.2 | $312.00 |
| 7/23/2020 | Thomas Odom | Receipt and review of email from SG re wisneski docs | $260.00 | 0.1 | $26.00 |
| 7/23/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from CL re: case status | $290.00 | 0.1 | $29.00 |
| 7/23/2020 | Thomas Odom | Conference with CL re status of Wisneski drafts, read email from CL to SG re the same | $260.00 | 0.1 | $26.00 |
| 7/23/2020 | Courtney Lowery | Conference with TO re status of motion; email to SG re same | $220.00 | 0.1 | $22.00 |
| 8/17/2020 | Josh Sanford | Discussion of case status and directing case strategy to Attorney CL and SG (contact with OC) | $470.00 | 0.1 | $47.00 |
| 8/17/2020 | Josh Sanford | Examination of OC emails | $470.00 | 0.1 | $47.00 |
| 8/17/2020 | Josh Sanford | Editing and revision of letter to OC | $470.00 | 0.1 | $47.00 |
| 8/17/2020 | Josh Sanford | Editing and revision of letter to OC | $470.00 | 0.1 | $47.00 |
| 8/17/2020 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 8/17/2020 | Josh Sanford | Examination of IOM: next steps | $470.00 | 0.1 | $47.00 |
| 8/17/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from CL and JS re: OC's email about amended motion | $290.00 | 0.1 | $29.00 |
| 8/17/2020 | Stacy Gibson | Editing and revision of motion for certification and preliminary approval | $290.00 | 1.3 | $377.00 |
| 8/17/2020 | Thomas Odom | Receive, read and prepare response to email(s) from Sg re case and docs used to draft motion for approval | $260.00 | 0.1 | $26.00 |
| 8/17/2020 | Courtney Lowery | Conference with SG re joint motion | $220.00 | 0.1 | $22.00 |

| 8/17/2020 | Stacy Gibson | Telephone Conference(s) with CL re: response to OC re: renewed motion for approval | $290.00 | 0.1 | $29.00 |
|---|---|---|---|---|---|
| 8/17/2020 | Courtney Lowery | Compose electronic communication to OC re failure to prosecute | $220.00 | 0.2 | $44.00 |
| 8/17/2020 | Courtney Lowery | Conference with JS re joint motion and response to OC email | $220.00 | 0.2 | $44.00 |
| 8/17/2020 | Stacy Gibson | Conference with CL and JS re: motion for conditional certification | $290.00 | 0.1 | $29.00 |
| 8/17/2020 | Courtney Lowery | Conference with TO and SG re joint motion; draft response email to OC | $220.00 | 0.3 | $66.00 |
| 8/17/2020 | Thomas Odom | Conference with CL and SG re OC filing failure to prosecute and no longer willing to agree to joint motion | $260.00 | 0.2 | $52.00 |
| 8/17/2020 | Stacy Gibson | Conference with TO and CL re: next steps | $290.00 | 0.2 | $58.00 |
| 8/18/2020 | Law Clerk | Perform legal research regarding how service awards are determined by the court and how to quantify service awards. | $110.00 | 1.2 | $132.00 |
| 8/18/2020 | Law Clerk | Telephone Conference(s) with SG regarding research on service awards. | $110.00 | 0.1 | $11.00 |
| 8/18/2020 | Courtney Lowery | Examination of Joint Motion | $220.00 | 0.3 | $66.00 |
| 8/18/2020 | Stacy Gibson | Telephone Conference(s) with law clerk re: research on service fee requirements | $290.00 | 0.1 | $29.00 |
| 8/18/2020 | Stacy Gibson | Compose electronic communication to CL re: class definition | $290.00 | 0.1 | $29.00 |
| 8/18/2020 | Stacy Gibson | Preparation and drafting of email/argument to OC re: joint motion for preliminary approval | $290.00 | 0.8 | $232.00 |
| 8/18/2020 | Stacy Gibson | Conference with CL re: next steps | $290.00 | 0.1 | $29.00 |
| 8/18/2020 | Courtney Lowery | Conference with SG re joint motion | $220.00 | 0.1 | $22.00 |
| 8/18/2020 | Courtney Lowery | Conference with SG re service awards; review emails re service awards; respond to SG email re class definition | $220.00 | 0.4 | $88.00 |
| 8/18/2020 | Stacy Gibson | Conference with CL re: method of calculating damages | $290.00 | 0.1 | $29.00 |
| 8/18/2020 | Stacy Gibson | Conference with CL re: explanation of service fee | $290.00 | 0.1 | $29.00 |
| 8/18/2020 | Stacy Gibson | Editing and revision of joint motion for preliminary approval, settlement agreement, notice and consent | $290.00 | 1.3 | $377.00 |
| 8/18/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from TO re: OC's position on not filing jointly | $290.00 | 0.1 | $29.00 |
| 8/18/2020 | Stacy Gibson | Compose electronic communication to TO re: updating settlement agreement | $290.00 | 0.1 | $29.00 |
| 8/18/2020 | Stacy Gibson | Conference with TO re: update to settlement agreement | $290.00 | 0.2 | $58.00 |
| 8/18/2020 | Thomas Odom | Editing and revision of SA with judge's order for changes. edited pleadings attached as exhibits to reflect approval process. Sent to SG for update. Discuss changes w SG . Reviewed case cited by Judge in order for narrowing of releasees | $260.00 | 1 | $260.00 |
| 8/18/2020 | Courtney Lowery | Receipt and review of emails from SG and TO re joint motion | $220.00 | 0.1 | $22.00 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 8/18/2020 | Thomas Odom | Receive, read and prepare response to email(s) from OC re not opposing motion but also not joining in motion, responded to SA team | $260.00 | 0.1 | $26.00 |
| 8/19/2020 | Stacy Gibson | Receipt and review of law clerk research on service fee and update motion with the same | $290.00 | 0.3 | $87.00 |
| 8/19/2020 | Law Clerk | Perform legal research regarding service awards and quantifying service awards. | $110.00 | 1.4 | $154.00 |
| 8/20/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from OC re: confirmation of call re: preliminary approval | $290.00 | 0.1 | $29.00 |
| 8/20/2020 | Stacy Gibson | Compose electronic communication to JS and CL Re: call with OC | $290.00 | 0.1 | $29.00 |
| 8/20/2020 | Stacy Gibson | Telephone Conference(s) with OC re: joint motion, calling back tomorrow | $290.00 | 0.1 | $29.00 |
| 8/20/2020 | Thomas Odom | Receipt and review of email from OC re req phone call for dispute | $260.00 | 0.1 | $26.00 |
| 8/20/2020 | Stacy Gibson | Compose electronic communication to OC with motion for preliminary approval | $290.00 | 0.1 | $29.00 |
| 8/20/2020 | Thomas Odom | Receipt and review of email from SG to OC outlining need for joint motion and revision to SA. | $260.00 | 0.1 | $26.00 |
| 8/20/2020 | Stacy Gibson | Compose electronic communication to JS re: motion for preliminary approval | $290.00 | 0.1 | $29.00 |
| 8/20/2020 | Stacy Gibson | Editing and revision of motion for preliminary approval | $290.00 | 0.3 | $87.00 |
| 8/20/2020 | Stacy Gibson | Compose electronic communication to CL re: time spent for service award | $290.00 | 0.1 | $29.00 |
| 8/20/2020 | Courtney Lowery | Examination of billing to provide SG with service award estimate | $220.00 | 0.2 | $44.00 |
| 8/21/2020 | Josh Sanford | Discussion of case status and directing case strategy to Attorney  SG | $470.00 | 0.1 | $47.00 |
| 8/21/2020 | Stacy Gibson | Telephone Conference(s) with OC re: calling back Monday | $290.00 | 0.1 | $29.00 |
| 8/21/2020 | Stacy Gibson | Conference with JS re: requesting joint status conference | $290.00 | 0.1 | $29.00 |
| 8/25/2020 | Stacy Gibson | Conference with CL re: call with OC | $290.00 | 0.1 | $29.00 |
| 8/25/2020 | Courtney Lowery | Conference with SG re Joint Motion | $220.00 | 0.1 | $22.00 |
| 8/25/2020 | Stacy Gibson | Telephone Conference(s) with OC re: court's order, joint motion for preliminary approval | $290.00 | 0.4 | $116.00 |
| 8/26/2020 | Stacy Gibson | Perform legal research regarding review Bruner v. Sprint based on OC concerns; conference with JS re: the same | $290.00 | 0.2 | $58.00 |
| 8/28/2020 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 8/28/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from OC re: status of edit | $290.00 | 0.1 | $29.00 |
| 8/31/2020 | Josh Sanford | Examination of  OC email | $470.00 | 0.1 | $47.00 |
| 9/8/2020 | Courtney Lowery | ███████████████████ | $220.00 | 0.1 | $22.00 |
| 9/10/2020 | Courtney Lowery | ███████████████████ | $220.00 | 0.1 | $22.00 |
| 9/11/2020 | Stacy Gibson | Receipt and review of OC edits to settlement and motion | $290.00 | 0.2 | $58.00 |
| 9/14/2020 | Josh Sanford | Editing and revision of  revised settlement agreement | $470.00 | 0.1 | $47.00 |
| 9/14/2020 | Stacy Gibson | Conference with JS re: OC edits to agreement and motion | $290.00 | 0.1 | $29.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/2020 | Stacy Gibson | Conference with CL re; OC edits to settlement | $290.00 | 0.1 | $29.00 |
| 9/16/2020 | Josh Sanford | Examination of  email to OC | $470.00 | 0.1 | $47.00 |
| 9/16/2020 | Josh Sanford | Examination of  email to OC | $470.00 | 0.1 | $47.00 |
| 9/16/2020 | Stacy Gibson | Conference with CL re: case status/next steps | $290.00 | 0.1 | $29.00 |
| 9/16/2020 | Stacy Gibson | Compose electronic communication to CL and KG re: sending settlement agreement to sign, information for clients | $290.00 | 0.1 | $29.00 |
| 9/16/2020 | Courtney Lowery | Conference with SG re Motion for Final Approval | $220.00 | 0.1 | $22.00 |
| 9/16/2020 | Stacy Gibson | Editing and revision of settlement agreement and motion for approval; email to OC | $290.00 | 0.5 | $145.00 |
| 9/17/2020 | Josh Sanford | Examination of  OC email | $470.00 | 0.1 | $47.00 |
| 9/17/2020 | Josh Sanford | Examination of  email to OC | $470.00 | 0.1 | $47.00 |
| 9/17/2020 | Stacy Gibson | Compose electronic communication to OC with plaintiff signed settlement | $290.00 | 0.1 | $29.00 |
| 9/17/2020 | Stacy Gibson | Telephone Conference(s) with KG re: info for clients on settlement | $290.00 | 0.1 | $29.00 |
| 9/17/2020 | Paralegal | Work on Client's file:  settlement agreement document | $145.00 | 0.1 | $14.50 |
| 9/17/2020 | Paralegal | Compose electronic communication to SG re settlement agreement signed by both plfs | $145.00 | 0.1 | $14.50 |
| 9/17/2020 | Paralegal | Receipt and review of settlement agreement signed by client | $145.00 | 0.1 | $14.50 |
| 9/17/2020 | Paralegal | Receipt and review of settlement agreement signed by client | $145.00 | 0.1 | $14.50 |
| 9/17/2020 | Paralegal | ███████████████████ | $145.00 | 0.1 | $14.50 |
| 9/17/2020 | Paralegal | ███████████████████ | $145.00 | 0.1 | $14.50 |
| 9/17/2020 | Paralegal | Telephone Conference(s) with SG re settlement agreement, contacting clients | $145.00 | 0.1 | $14.50 |
| 9/17/2020 | Paralegal | Receipt and review of email from SG, CL re settlement agreement | $145.00 | 0.1 | $14.50 |
| 9/17/2020 | Paralegal | ███████████████████ | $145.00 | 0.1 | $14.50 |
| 9/17/2020 | Courtney Lowery | Receive, read and prepare response to email(s) from KG re re-signing settlement agreement | $220.00 | 0.1 | $22.00 |
| 9/24/2020 | Josh Sanford | Examination of  emails with OC | $470.00 | 0.1 | $47.00 |
| 9/24/2020 | Stacy Gibson | Compose electronic communication to OC with finalized motion and re: not petitioning for fees over agreement | $290.00 | 0.1 | $29.00 |
| 9/24/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from OC re: approval of motion, edit to release after examination of the same | $290.00 | 0.2 | $58.00 |
| 9/24/2020 | Stacy Gibson | Telephone Conference(s) with OC re: release edit | $290.00 | 0.1 | $29.00 |
| 9/26/2020 | Stacy Gibson | Compose electronic communication to CL and SB re: next week settlement deadline | $290.00 | 0.1 | $29.00 |
| 10/6/2020 | Stacy Gibson | Telephone Conference(s) with SB re: motion for preliminary approval | $290.00 | 0.1 | $29.00 |
| 10/6/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from CL re: call with OC | $290.00 | 0.1 | $29.00 |
| 10/6/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from SB re: efiling motion for preliminary approval | $290.00 | 0.1 | $29.00 |

| 10/6/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from CL and SB re: co-counsel follow up on case status; filing motion for preliminary approval and getting defendant signature | $290.00 | 0.2 | $58.00 |
|---|---|---|---|---|---|
| 10/6/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from SB re: motion for preliminary approval and settlement agreement | $290.00 | 0.1 | $29.00 |
| 10/6/2020 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 10/6/2020 | Josh Sanford | Examination of email to CO-C | $470.00 | 0.1 | $47.00 |
| 10/6/2020 | Josh Sanford | Conference with CL: status of settlement/motion | $470.00 | 0.1 | $47.00 |
| 10/6/2020 | Josh Sanford | Receive, read and prepare response to email(s) from local counsel: status | $470.00 | 0.1 | $47.00 |
| 10/6/2020 | Samuel Brown | Conference with CL regarding filing Motion for Approval and Settlement Agreement | $220.00 | 0.1 | $22.00 |
| 10/6/2020 | Samuel Brown | Compose electronic communication to co-counsel regarding filing of Motion for Approval | $220.00 | 0.1 | $22.00 |
| 10/6/2020 | Courtney Lowery | Editing and revision of settlement agreement; conference with SB re same | $220.00 | 0.8 | $176.00 |
| 10/6/2020 | Courtney Lowery | Receive, read and prepare response to email(s) from SG re SA; print and finalize SA for filing; conference with SB re same | $220.00 | 0.1 | $22.00 |
| 10/6/2020 | Courtney Lowery | Conference with JS re Motion for Approval | $220.00 | 0.1 | $22.00 |
| 10/6/2020 | Courtney Lowery | Telephone Conference(s) with OC re Motion for Approval and Settlement Agreement | $220.00 | 0.2 | $44.00 |
| 10/6/2020 | Courtney Lowery | Receive, read and prepare response to email(s) from SG and SB re signed settlement | $220.00 | 0.1 | $22.00 |
| 10/7/2020 | Stacy Gibson | Receipt and review of filed motion for preliminary approval and forward to TF | $290.00 | 0.1 | $29.00 |
| 10/7/2020 | Josh Sanford | Examination of order | $470.00 | 0.1 | $47.00 |
| 10/7/2020 | Josh Sanford | Examination of emails with chambers | $470.00 | 0.1 | $47.00 |
| 10/7/2020 | Josh Sanford | Editing and revision of proposed order | $470.00 | 0.1 | $47.00 |
| 10/7/2020 | Josh Sanford | Examination of consent motion-filed | $470.00 | 0.1 | $47.00 |
| 10/7/2020 | Josh Sanford | Examination of emails with CO-C | $470.00 | 0.1 | $47.00 |
| 10/7/2020 | Samuel Brown | Preparation and drafting of Proposed Order for Motion for Approval | $220.00 | 0.1 | $22.00 |
| 10/7/2020 | Courtney Lowery | Editing and revision of proposed order | $220.00 | 0.1 | $22.00 |
| 10/7/2020 | Courtney Lowery | Receive, read and prepare response to email(s) from LC re Motion to Approve; draft email to OC re add'l edits to same | $220.00 | 0.1 | $22.00 |
| 10/8/2020 | Stacy Gibson | Receive, read and prepare response to email(s) from CL re: filing signed settlement agreement | $290.00 | 0.1 | $29.00 |
| 10/8/2020 | Josh Sanford | Examination of CO-C email and joint filing | $470.00 | 0.1 | $47.00 |
| 10/8/2020 | Josh Sanford | Examination of email to CO-C | $470.00 | 0.1 | $47.00 |
| 10/8/2020 | Samuel Brown | Preparation and drafting of Notice of Filing for Settlement Agreement with Defendant's signature | $220.00 | 0.1 | $22.00 |
| 10/8/2020 | Courtney Lowery | Conference with SG re filing signed SA (email) | $220.00 | 0.1 | $22.00 |
| 10/8/2020 | Courtney Lowery | Receipt and review of email from OC re signed settlement agreement; conference (email) with SG re updated filing | $220.00 | 0.1 | $22.00 |
| 10/12/2020 | Courtney Lowery | Work on Client's file: review deadlines | $220.00 | 0.1 | $22.00 |
| 10/13/2020 | Josh Sanford | Examination of emails with CO-C | $470.00 | 0.1 | $47.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/2020 | Courtney Lowery | Compose electronic communication to LC re pretrial conference scheduling | $220.00 | 0.1 | $22.00 |
| 11/16/2020 | Courtney Lowery | ███████████████████████████ | $220.00 | 0.1 | $22.00 |
| 11/20/2020 | Courtney Lowery | Examination of Order Granting Preliminary Approval | $220.00 | 0.2 | $44.00 |
| 11/23/2020 | Josh Sanford | Examination of approval order | $470.00 | 0.1 | $47.00 |
| 11/24/2020 | Samuel Brown | Conferences with CL, SG regarding Class List | $220.00 | 0.2 | $44.00 |
| 11/24/2020 | Courtney Lowery | Conference with SB re class list | $220.00 | 0.1 | $22.00 |
| 12/11/2020 | Josh Sanford | Examination of emails with OC | $470.00 | 0.1 | $47.00 |
| 12/11/2020 | Samuel Brown | Compose electronic communication to opposing counsel regarding class member contact info | $220.00 | 0.1 | $22.00 |
| 12/11/2020 | Samuel Brown | Conference with CL regarding Class Notice, class member contact info | $220.00 | 0.1 | $22.00 |
| 12/11/2020 | Courtney Lowery | Conference with SB re class list | $220.00 | 0.1 | $22.00 |
| 12/16/2020 | Samuel Brown | Conference with CL regarding Class Notice documents | $220.00 | 0.1 | $22.00 |
| 12/16/2020 | Samuel Brown | Editing and revision of, and review of Class Notice documents | $220.00 | 0.3 | $66.00 |
| 12/16/2020 | Samuel Brown | Receive, read and prepare response to email(s) from from opposing counsel regarding class member contact information | $220.00 | 0.1 | $22.00 |
| 12/16/2020 | Courtney Lowery | Conference with SB re Notice docs | $220.00 | 0.1 | $22.00 |
| 12/16/2020 | Courtney Lowery | Conference with SB re Notice docs | $220.00 | 0.1 | $22.00 |
| 12/17/2020 | Josh Sanford | Editing and revision of notice docs | $470.00 | 0.1 | $47.00 |
| 12/17/2020 | Samuel Brown | Editing and revision of Notice documents | $220.00 | 0.1 | $22.00 |
| 12/17/2020 | Samuel Brown | Conference with CL regarding Notice documents | $220.00 | 0.1 | $22.00 |
| 12/17/2020 | Courtney Lowery | Conference with SB re class notice docs | $220.00 | 0.1 | $22.00 |
| 12/18/2020 | Josh Sanford | Examination of IOM: class notice | $470.00 | 0.1 | $47.00 |
| 12/18/2020 | Samuel Brown | Compose electronic communication to opposing counsel regarding sending Notice out to potential opt-ins | $220.00 | 0.2 | $44.00 |
| 12/22/2020 | Josh Sanford | Examination of IOMS: class notice project | $470.00 | 0.1 | $47.00 |
| 12/22/2020 | Samuel Brown | Compose electronic communication to TF regarding sending out of Notices | $220.00 | 0.1 | $22.00 |
| 12/23/2020 | Samuel Brown | Receive, read and prepare response to email(s) from TF regarding Notice documents | $220.00 | 0.2 | $44.00 |
| 1/7/2021 | Josh Sanford | Examination ofCO-C email | $470.00 | 0.1 | $47.00 |
| 1/7/2021 | Steve Rauls | Conference with CL regarding calls about potential opt-ins | $350.00 | 0.1 | $35.00 |
| 1/7/2021 | Courtney Lowery | ███████████████████████████ | $220.00 | 0.3 | $66.00 |
| 1/8/2021 | Courtney Lowery | Receive, read and prepare response to email(s) from DG re potential opt-in plaintiffs | $220.00 | 0.1 | $22.00 |
| 1/8/2021 | Courtney Lowery | Compose electronic communication to intakes team re calls from opt-ins | $220.00 | 0.2 | $44.00 |
| 1/8/2021 | Courtney Lowery | ███████████████████████████ | $220.00 | 0.2 | $44.00 |
| 1/11/2021 | Paralegal | Conference with CL re settlement status (telephone) | $145.00 | 0.1 | $14.50 |
| 1/11/2021 | Paralegal | ███████████████████████████ | $145.00 | 0.1 | $14.50 |
| 1/11/2021 | Courtney Lowery | Conference with KG re status of case - call from client | $220.00 | 0.1 | $22.00 |
| 1/12/2021 | Josh Sanford | Examination of IOM: Case management | $470.00 | 0.1 | $47.00 |
| 1/12/2021 | Josh Sanford | Examination of opt in voicemails | $470.00 | 0.1 | $47.00 |

| 1/12/2021 | Paralegal | Conference with CL re CTJs, filing process (email) | $145.00 | 0.1 | $14.50 |
|---|---|---|---|---|---|
| 1/12/2021 | Courtney Lowery | ▇▇▇▇▇▇▇▇▇▇▇▇▇ | $220.00 | 0.1 | $22.00 |
| 1/12/2021 | Staff | Work on Client's file: Add CTJs to matter. | $90.00 | 0.1 | $9.00 |
| 1/14/2021 | Josh Sanford | Examination of VM from opt in | $470.00 | 0.1 | $47.00 |
| 1/14/2021 | Courtney Lowery | Receive, read and prepare response to email(s) from GM re sending opt-in contract | $220.00 | 0.1 | $22.00 |
| 1/15/2021 | Staff | Work on Client's file: Add CTJs to matter. | $90.00 | 0.1 | $9.00 |
| 1/15/2021 | Paralegal | Work on Client's file: batch CTJs | $145.00 | 0.1 | $14.50 |
| 1/15/2021 | Paralegal | Preparation and drafting of CTJ - Sarah Hanson | $145.00 | 0.1 | $14.50 |
| 1/15/2021 | Courtney Lowery | Conference with KG re CTJs (emailed) | $220.00 | 0.1 | $22.00 |
| 1/15/2021 | Paralegal | Conference with CL re CTJs (email) | $145.00 | 0.1 | $14.50 |
| 1/15/2021 | Courtney Lowery | Receipt and review of email from GM re new opt-in; email to KG re same | $220.00 | 0.1 | $22.00 |
| 1/18/2021 | Paralegal | Preparation and drafting of CTJ - Jessica Hamilton | $145.00 | 0.1 | $14.50 |
| 1/19/2021 | Staff | Work on Client's file: Add CTJs to matter. | $90.00 | 0.2 | $18.00 |
| 1/21/2021 | Anna Stiritz | ▇▇▇▇▇▇▇▇▇▇▇▇▇ | $400.00 | 0.1 | $40.00 |
| 1/21/2021 | Anna Stiritz | ▇▇▇▇▇▇▇▇▇▇▇▇▇ | $400.00 | 0.1 | $40.00 |
| 1/22/2021 | Josh Sanford | Preparation and drafting of IOM: case management | $470.00 | 0.1 | $47.00 |
| 1/22/2021 | Josh Sanford | Receive, read and prepare response to email(s) from CL: case management | $470.00 | 0.1 | $47.00 |
| 1/22/2021 | Courtney Lowery | Receive, read and prepare response to email(s) from JS re CTJ due date | $220.00 | 0.1 | $22.00 |
| 1/22/2021 | Courtney Lowery | Conference with JS and KG re CTJs | $220.00 | 0.1 | $22.00 |
| 1/22/2021 | Paralegal | Work on Client's file: remove Wisneski CTJ from batch | $145.00 | 0.1 | $14.50 |
| 1/22/2021 | Paralegal | Conference with CL re CTJs (text) | $145.00 | 0.1 | $14.50 |
| 1/25/2021 | Courtney Lowery | Conference with JS re filing CTJs (email) | $220.00 | 0.1 | $22.00 |
| 1/29/2021 | Josh Sanford | Receive, read and prepare response to email(s) from CO-C | $470.00 | 0.1 | $47.00 |
| 1/29/2021 | Paralegal | Compose electronic communication to local counsel re CTJs to file | $145.00 | 0.1 | $14.50 |
| 1/29/2021 | Paralegal | Conference with CL re CTJ batch (email) | $145.00 | 0.1 | $14.50 |
| 1/29/2021 | Paralegal | Conference with staff re CTJs (text) | $145.00 | 0.1 | $14.50 |
| 1/29/2021 | Paralegal | Conference with staff re batching CTJs (email) | $145.00 | 0.1 | $14.50 |
| 1/29/2021 | Staff | Work on Client's file: Add CTJs to matter. | $90.00 | 0.1 | $9.00 |
| 1/29/2021 | Paralegal | Work on Client's file: CTJs | $145.00 | 0.1 | $14.50 |
| 1/29/2021 | Paralegal | Conference with CL re CTJs, batching (text) | $145.00 | 0.1 | $14.50 |
| 1/29/2021 | Paralegal | Preparation and drafting of CTJ | $145.00 | 0.1 | $14.50 |
| 2/1/2021 | Josh Sanford | Examination of consent to join-filed | $470.00 | 0.1 | $47.00 |
| 2/1/2021 | Josh Sanford | Examination of CO-C email | $470.00 | 0.1 | $47.00 |
| 2/2/2021 | Josh Sanford | Receive, read and prepare response to email(s) from CO-C | $470.00 | 0.1 | $47.00 |
| 2/2/2021 | Courtney Lowery | Telephone Conference(s) with OC re deadline for filing CTJs | $220.00 | 0.1 | $22.00 |
| 2/3/2021 | Josh Sanford | Examination of emails with CO-C | $470.00 | 0.1 | $47.00 |
| 2/3/2021 | Josh Sanford | Examination of IOM: client contact, case management | $470.00 | 0.1 | $47.00 |
| 2/3/2021 | Staff | Work on Client's file: Add CTJs to matter. | $90.00 | 0.1 | $9.00 |
| 2/3/2021 | Courtney Lowery | Receive, read and prepare response to email(s) from CC and JS re call with OC | $220.00 | 0.1 | $22.00 |
| 2/8/2021 | Josh Sanford | Examination of IOM: client correspondence | $470.00 | 0.1 | $47.00 |
| 2/9/2021 | Josh Sanford | Examination of client message | $470.00 | 0.1 | $47.00 |

| 2/9/2021 | Courtney Lowery | ███████████████ | $220.00 | 0.2 | $44.00 |
|---|---|---|---|---|---|
| 2/15/2021 | Josh Sanford | Examination of OC emails | $470.00 | 0.1 | $47.00 |
| 2/15/2021 | Samuel Brown | Conference with MCP regarding Class Audit | $220.00 | 0.1 | $22.00 |
| 2/15/2021 | Samuel Brown | Conference with KG regarding need for Class Audit | $220.00 | 0.1 | $22.00 |
| 2/15/2021 | Samuel Brown | Receive, read and prepare response to email(s) from opposing counsel regarding nonopposition to late consents | $220.00 | 0.1 | $22.00 |
| 2/15/2021 | Samuel Brown | Conference with SG regarding Class Audit, extension for Opt-In period | $220.00 | 0.2 | $44.00 |
| 2/15/2021 | Samuel Brown | Compose electronic communication to opposing counsel regarding extension for Opt-In period | $220.00 | 0.1 | $22.00 |
| 2/15/2021 | Courtney Lowery | Receipt and review of emails from OC re delayed CTJs | $220.00 | 0.1 | $22.00 |
| 2/15/2021 | Paralegal | Work on Client's file: CLASS AUDIT | $145.00 | 1.3 | $188.50 |
| 2/15/2021 | Stacy Gibson | Receive, read and prepare response to email(s) from SB re: extension on CTJs | $290.00 | 0.1 | $29.00 |
| 2/15/2021 | Paralegal | Telephone Conference(s) with SB/TF/GS re class audit | $145.00 | 0.2 | $29.00 |
| 2/15/2021 | Stacy Gibson | Telephone Conference(s) with SB re: next steps | $290.00 | 0.1 | $29.00 |
| 2/15/2021 | Paralegal | Conference with paralegal re class audit (text) | $145.00 | 0.1 | $14.50 |
| 2/15/2021 | Paralegal | Conference with SB re class audit (telephone) | $145.00 | 0.1 | $14.50 |
| 2/16/2021 | Courtney Lowery | Conference with JW re potential opt-in | $220.00 | 0.1 | $22.00 |
| 2/17/2021 | Courtney Lowery | ███████████████ | $220.00 | 0.2 | $44.00 |
| 2/17/2021 | Paralegal | Conference with staff re potential new opt in (telephone) | $145.00 | 0.1 | $14.50 |
| 2/18/2021 | Paralegal | Preparation and drafting of CTJ -  Jennifer Riccius | $145.00 | 0.1 | $14.50 |
| 2/22/2021 | Staff | Work on Client's file: Add CTJs to matter. | $90.00 | 0.3 | $27.00 |
| 2/22/2021 | Paralegal | Conference with paralegal re class audit | $145.00 | 0.1 | $14.50 |
| 2/23/2021 | Josh Sanford | Examination of email to CO-C | $470.00 | 0.1 | $47.00 |
| 2/23/2021 | Stacy Gibson | Telephone Conference(s) with SB re: late consents | $290.00 | 0.1 | $29.00 |
| 2/23/2021 | Samuel Brown | Conference with AD regarding receipt of last batch of Consents to Join | $220.00 | 0.1 | $22.00 |
| 2/23/2021 | Samuel Brown | Conference with KG regarding filing last Consents to Join, forming batches | $220.00 | 0.2 | $44.00 |
| 2/23/2021 | Paralegal | Compose electronic communication to local counsel re final batch of CTJs | $145.00 | 0.1 | $14.50 |
| 2/23/2021 | Paralegal | Conference with SB re batching CTJs | $145.00 | 0.1 | $14.50 |
| 2/23/2021 | Paralegal | Work on Client's file: batch CTJs | $145.00 | 0.1 | $14.50 |
| 2/23/2021 | Paralegal | Work on Client's file: finish class audit | $145.00 | 0.2 | $29.00 |
| 2/23/2021 | Paralegal | Conference with staff re batching CTJs (email) | $145.00 | 0.1 | $14.50 |
| 2/24/2021 | Josh Sanford | Examination of filed CTJs | $470.00 | 0.1 | $47.00 |
| 2/24/2021 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 2/24/2021 | Samuel Brown | Conference with TF regarding settlement deadlines | $220.00 | 0.1 | $22.00 |
| 2/24/2021 | Samuel Brown | Compose, prepare and send correspondence to local counsel regarding filing of Consents to Join | $220.00 | 0.1 | $22.00 |
| 2/24/2021 | Samuel Brown | Compose electronic communication to opposing counsel regarding extension of opt-in period | $220.00 | 0.1 | $22.00 |

| 2/24/2021 | Samuel Brown | Conference with CL regarding Consents to Join | $220.00 | 0.1 | $22.00 |
|---|---|---|---|---|---|
| 2/24/2021 | Samuel Brown | Conference with SG regarding Consents to Join | $220.00 | 0.1 | $22.00 |
| 2/24/2021 | Paralegal | Conference with SB re CTJs filed | $145.00 | 0.1 | $14.50 |
| 2/24/2021 | Stacy Gibson | Conference with SB re: extension to file consents | $290.00 | 0.1 | $29.00 |
| 2/24/2021 | Paralegal | Conference with SB re email to co counsel | $145.00 | 0.1 | $14.50 |
| 2/25/2021 | Courtney Lowery | ███████████████████████ | $220.00 | 0.1 | $22.00 |
| 2/25/2021 | Staff | Work on Client's file: set deadlines per SB | $90.00 | 0.1 | $9.00 |
| 2/25/2021 | Staff | Work on Client's file: save ECF; update master list | $90.00 | 0.1 | $9.00 |
| 3/2/2021 | Josh Sanford | Examination of client email | $470.00 | 0.1 | $47.00 |
| 3/3/2021 | Josh Sanford | Conference with CL: client paperwork | $470.00 | 0.2 | $94.00 |
| 3/3/2021 | Courtney Lowery | ███████████████████████ | $220.00 | 0.4 | $88.00 |
| 3/3/2021 | Courtney Lowery | Conference with JS re opt-in claim | $220.00 | 0.1 | $22.00 |
| 3/3/2021 | Courtney Lowery | Examination of email from opt-in; conference with SR re same | $220.00 | 0.2 | $44.00 |
| 3/3/2021 | Steve Rauls | Conference with CL regarding settlement, damages, client communication | $350.00 | 0.2 | $70.00 |
| 3/4/2021 | Josh Sanford | Examination of OC email | $470.00 | 0.1 | $47.00 |
| 3/5/2021 | Courtney Lowery | Conference with SB re class list | $220.00 | 0.1 | $22.00 |
| 3/8/2021 | Josh Sanford | Examination of emails with OC | $470.00 | 0.1 | $47.00 |
| 3/8/2021 | Samuel Brown | Receive, read and prepare response to email(s) from opposing counsel regarding class information | $220.00 | 0.1 | $22.00 |
| 3/8/2021 | Samuel Brown | Telephone Conference(s) with Opposing Counsel regarding class information | $220.00 | 0.2 | $44.00 |
| 3/9/2021 | Josh Sanford | Examination of emails with OC | $470.00 | 0.1 | $47.00 |
| 3/9/2021 | Samuel Brown | Compose electronic communication to opposing counsel regarding rent credits for opt-ins | $220.00 | 0.1 | $22.00 |
| 3/9/2021 | Samuel Brown | Conference with GS regarding accessing opt-in information sent from opposing counsel | $220.00 | 0.1 | $22.00 |
| 3/9/2021 | Samuel Brown | Conference with CL regarding data entry for opt-ins | $220.00 | 0.1 | $22.00 |
| 3/9/2021 | Courtney Lowery | Conference with staff re data entry | $220.00 | 0.1 | $22.00 |
| 3/9/2021 | April Rhéaume | Conference with CL re: dropbox link issues | $290.00 | 0.1 | $29.00 |
| 3/9/2021 | Stacy Gibson | Telephone Conference(s) with SB re: damages calculation | $290.00 | 0.1 | $29.00 |
| 3/9/2021 | Courtney Lowery | Work on Client's file: format damages spreadsheet for data entry; conference with SB and staff re same | $220.00 | 1.4 | $308.00 |
| 3/9/2021 | Steve Rauls | Conference with SB regarding settlement allocation | $350.00 | 0.1 | $35.00 |
| 3/9/2021 | Courtney Lowery | Conference with SB re damages calculations | $220.00 | 0.1 | $22.00 |
| 3/10/2021 | Courtney Lowery | Work on Client's file: damages calculations | $220.00 | 0.5 | $110.00 |
| 3/12/2021 | Stacy Gibson | Conference with CL re: status of data entry | $290.00 | 0.1 | $29.00 |
| 3/16/2021 | Samuel Brown | Compose electronic communication to opposing counsel regarding settlement | $220.00 | 0.1 | $22.00 |
| 3/16/2021 | Samuel Brown | Telephone Conference(s) with Opposing Counsel regarding settlement | $220.00 | 0.2 | $44.00 |
| 3/16/2021 | Stacy Gibson | Conference with SB re: calculation of damages | $290.00 | 0.1 | $29.00 |
| 3/16/2021 | Courtney Lowery | Conference with SB re collective data | $220.00 | 0.1 | $22.00 |
| 3/19/2021 | Samuel Brown | Receive, read and prepare response to email(s) from opposing counsel regarding settlement | $220.00 | 0.1 | $22.00 |

| Date | Name | Description | Rate | Hours | Total |
|---|---|---|---|---|---|
| 3/22/2021 | Samuel Brown | Receive, read and prepare response to email(s) from opposing counsel regarding payroll documents | $220.00 | 0.1 | $22.00 |
| 3/24/2021 | Courtney Lowery | ████████████████████ | $220.00 | 0.1 | $22.00 |
| 3/25/2021 | Samuel Brown | Conference with CL regarding settlement | $220.00 | 0.1 | $22.00 |
| 3/25/2021 | Samuel Brown | Receive, read and prepare response to email(s) from opposing counsel regarding settlement | $220.00 | 0.1 | $22.00 |
| 3/25/2021 | Courtney Lowery | ████████████████████ | $220.00 | 0.1 | $22.00 |
| 3/25/2021 | Courtney Lowery | Conference with SB re damages | $220.00 | 0.1 | $22.00 |
| 3/25/2021 | Courtney Lowery | Conference with SB re rent credit data | $220.00 | 0.1 | $22.00 |
| 3/31/2021 | Samuel Brown | Conference with KG regarding Motion for Extension | $220.00 | 0.1 | $22.00 |
| 3/31/2021 | Samuel Brown | Receive, read and prepare response to email(s) from opposing counsel regarding Motion for Extension | $220.00 | 0.1 | $22.00 |
| 3/31/2021 | Paralegal | Conference with SB re draft consent motion for extension of time (email) | $145.00 | 0.1 | $14.50 |
| 3/31/2021 | Paralegal | Draft Motion for extension of time to file motion for final approval of settlement | $145.00 | 0.2 | $29.00 |
| 3/31/2021 | Paralegal | Conference with SB re motion for extension of time to file motion for final approval of settlement | $145.00 | 0.1 | $14.50 |
| 4/1/2021 | Samuel Brown | Compose electronic communication to opposing counsel regarding calculating damages for collective members | $220.00 | 0.1 | $22.00 |
| 4/1/2021 | Samuel Brown | Conference with CL regarding damages calculations for opt-ins | $220.00 | 0.2 | $44.00 |
| 4/1/2021 | Samuel Brown | Conference with KG regarding damages calculations | $220.00 | 0.1 | $22.00 |
| 4/1/2021 | Samuel Brown | Telephone Conference(s) with Opposing Counsel regarding damages calculations | $220.00 | 0.2 | $44.00 |
| 4/1/2021 | Courtney Lowery | Work on Client's file: damages calculations | $220.00 | 0.2 | $44.00 |
| 4/1/2021 | Courtney Lowery | Receive, read and prepare response to email(s) from OC re add'l data; update damages | $220.00 | 0.1 | $22.00 |
| 4/1/2021 | Stacy Gibson | Receive, read and prepare response to email(s) from CL re: data entry | $290.00 | 0.1 | $29.00 |
| 4/1/2021 | Courtney Lowery | Work on Client's file: damages calculations | $220.00 | 1.1 | $242.00 |
| 4/1/2021 | Anna Stiritz | ████████████████████ | $400.00 | 0.1 | $40.00 |
| 4/1/2021 | Paralegal | Conference with SB re final motion for approval | $145.00 | 0.1 | $14.50 |
| 4/1/2021 | Paralegal | Conference with SB re phone call from OC (email) | $145.00 | 0.1 | $14.50 |
| 4/1/2021 | Paralegal | Telephone Conference(s) with Opposing Counsel re speaking to SB | $145.00 | 0.1 | $14.50 |
| 4/2/2021 | Stacy Gibson | Receive, read and prepare response to email(s) from CL re: damages calculation/case deadline | $290.00 | 0.1 | $29.00 |
| 4/2/2021 | Samuel Brown | Conferences with SR, CL regarding calculating opt-in damages | $220.00 | 0.3 | $66.00 |
| 4/2/2021 | Courtney Lowery | Conference with SB re damages; edit damages | $220.00 | 0.2 | $44.00 |
| 4/2/2021 | Steve Rauls | Editing and revision of damages spreadsheets; follow up with SB regarding methodology | $350.00 | 0.3 | $105.00 |
| 4/2/2021 | Courtney Lowery | Conference with SG re damages | $220.00 | 0.1 | $22.00 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 4/6/2021 | Samuel Brown | Compose electronic communication to opposing counsel regarding damages calculations | $220.00 | 0.1 | $22.00 |
| 4/7/2021 | Samuel Brown | Editing and revision of Joint Motion for Approval | $220.00 | 0.2 | $44.00 |
| 4/7/2021 | Samuel Brown | Compose electronic communication to opposing counsel regarding damages calculations for opt-ins | $220.00 | 0.1 | $22.00 |
| 4/7/2021 | Samuel Brown | Conferences with CL, SG regarding Motion for Approval | $220.00 | 0.2 | $44.00 |
| 4/7/2021 | Courtney Lowery | ███████████████████ | $220.00 | 0.1 | $22.00 |
| 4/7/2021 | Stacy Gibson | Conference with SB re: settlement amounts | $290.00 | 0.2 | $58.00 |
| 4/7/2021 | Paralegal | Draft Motion for final approval of settlement | $145.00 | 0.9 | $130.50 |
| 4/7/2021 | Courtney Lowery | Conference with SB re settlement | $220.00 | 0.1 | $22.00 |
| 4/7/2021 | Paralegal | Conference with SB re final motion for approval of settlement | $145.00 | 0.1 | $14.50 |
| 4/7/2021 | Paralegal | Conference with SB re joint motion for approval | $145.00 | 0.1 | $14.50 |
| 4/8/2021 | Law Clerk | Perform legal research regarding approved settlements | $110.00 | 1.4 | $154.00 |
| 4/8/2021 | Law Clerk | Conference with SB re: research project | $110.00 | 0.2 | $22.00 |
| 4/8/2021 | Samuel Brown | Conference with law clerk regarding research project into opt-in releases | $220.00 | 0.2 | $44.00 |
| 4/8/2021 | Samuel Brown | Conferences with SG, CL regarding settlement | $220.00 | 0.2 | $44.00 |
| 4/8/2021 | Samuel Brown | Telephone Conference(s) with Opposing Counsel regarding settlement | $220.00 | 0.4 | $88.00 |
| 4/8/2021 | Stacy Gibson | Conference with SB re: motion for approval/settlement terms | $290.00 | 0.3 | $87.00 |
| 4/8/2021 | Courtney Lowery | Conference with SB re settlement | $220.00 | 0.2 | $44.00 |
| 4/12/2021 | Samuel Brown | Conference with law clerk regarding Motion for Approval of Settlement | $220.00 | 0.1 | $22.00 |
| 4/12/2021 | Stacy Gibson | Conference with SB re: settlement strategy | $290.00 | 0.1 | $29.00 |
| 4/12/2021 | Law Clerk | Perform legal research regarding adequate compensation for release of claims and attorney's fees for Motion | $110.00 | 3.5 | $385.00 |
| 4/13/2021 | Samuel Brown | Editing and revision of Joint Motion for Approval of Settlement | $220.00 | 0.2 | $44.00 |
| 4/13/2021 | Law Clerk | Draft Motion for Final Approval of Settlement | $110.00 | 2.1 | $231.00 |
| 4/14/2021 | Samuel Brown | Conference with SG regarding settlement | $220.00 | 0.2 | $44.00 |
| 4/14/2021 | Samuel Brown | Editing and revision of Joint Motion for Approval of Settlement | $220.00 | 0.7 | $154.00 |
| 4/14/2021 | Stacy Gibson | Conference with SB re: invoice preparation | $290.00 | 0.2 | $58.00 |
| 4/15/2021 | Stacy Gibson | Conference with SB re: motion for final approval | $290.00 | 0.2 | $58.00 |
| 4/15/2021 | Stacy Gibson | Editing and revision of motion for final approval | $290.00 | 0.4 | $116.00 |
| 4/16/2021 | Courtney Lowery | ███████████████████ | $220.00 | 0.1 | $22.00 |
| 4/16/2021 | Courtney Lowery | Editing and revision of Motion for Settlement | $220.00 | 0.3 | $66.00 |
| 4/16/2021 | Courtney Lowery | Conference with SB re Motion for Approval | $220.00 | 0.1 | $22.00 |
| 4/16/2021 | Samuel Brown | Editing and revision of Motion for Approval of Settlement | $220.00 | 0.2 | $44.00 |
| 4/16/2021 | Samuel Brown | Conference with CL regarding Motion for Approval of Settlement | $220.00 | 0.1 | $22.00 |
| 4/16/2021 | Vanessa Kinney | Conference with Stacy Gibson re: assistance with producing billing spreadsheet | $360.00 | 0.1 | $36.00 |

| 4/16/2021 | Vanessa Kinney | Conference with Gabriel Stiritz re: billing in case and converting to excel spreadsheet (via email) | $360.00 | 0.1 | $36.00 |
|---|---|---|---|---|---|
| 4/17/2021 | Vanessa Kinney | Work on Client's file: organize billing spreadsheet and review for privileged information | $360.00 | 2.3 | $828.00 |
| 4/18/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney VK | $470.00 | 0.1 | $47.00 |
| 4/19/2021 | Stacy Gibson | Editing and revision of motion for final approval and conference with SB re: the same | $290.00 | 1.1 | $319.00 |
| 4/19/2021 | Samuel Brown | Editing and revision of Joint Motion for Approval | $220.00 | 0.2 | $44.00 |
| 4/19/2021 | Samuel Brown | Conference with SG regarding settlement | $220.00 | 0.1 | $22.00 |
| 4/19/2021 | Vanessa Kinney | Conference with Josh Sanford re: specific entries and billing rates | $360.00 | 0.1 | $36.00 |
| 4/19/2021 | Vanessa Kinney | Editing and revision of billing spreadsheet | $360.00 | 0.3 | $108.00 |
| 4/19/2021 | Vanessa Kinney | Conference with Samuel Brown and Stacy Gibson re: billing spreadsheet (via email) | $360.00 | 0.1 | $36.00 |
| 4/20/2021 | Stacy Gibson | Conference with SB re: settlement status | $290.00 | 0.1 | $29.00 |
| 4/20/2021 | Courtney Lowery | ███████████████ | $220.00 | 0.1 | $22.00 |
| 4/20/2021 | Samuel Brown | Conference with JS regarding Joint Motion for Approval | $220.00 | 0.1 | $22.00 |
| 4/20/2021 | Samuel Brown | Compose electronic communication to opposing counsel regarding Joint Motion for Approval | $220.00 | 0.1 | $22.00 |
| 4/20/2021 | Josh Sanford | Examination of email to OC | $470.00 | 0.1 | $47.00 |
| 4/21/2021 | Samuel Brown | Receive, read and prepare response to email(s) from opposing counsel regarding telephone conference | $220.00 | 0.1 | $22.00 |
| 4/22/2021 | Courtney Lowery | Conference with SB re Motion to Approve Settlement | $220.00 | 0.1 | $22.00 |
| 4/22/2021 | Samuel Brown | Telephone Conference(s) with Opposing Counsel regarding settlement | $220.00 | 0.2 | $44.00 |
| 4/22/2021 | Samuel Brown | Conference with CL regarding settlement | $220.00 | 0.1 | $22.00 |
| 4/27/2021 | Samuel Brown | Compose electronic communication to opposing counsel regarding Motion for Approval | $220.00 | 0.1 | $22.00 |
| 4/27/2021 | Samuel Brown | Editing and revision of Motion for Approval | $220.00 | 0.1 | $22.00 |
| 5/3/2021 | Samuel Brown | Telephone Conference(s) with Opposing Counsel regarding settlement | $220.00 | 0.1 | $22.00 |
| 5/3/2021 | Stacy Gibson | Conference with SB re: settlement deadline | $290.00 | 0.1 | $29.00 |
| 5/4/2021 | Stacy Gibson | Conference with SB re: motion for approval | $290.00 | 0.1 | $29.00 |
| 5/4/2021 | Samuel Brown | Telephone Conference(s) with Opposing Counsel regarding edits to Joint Motion for Approval | $220.00 | 0.1 | $22.00 |
| 5/4/2021 | Samuel Brown | Editing and revision of Joint Motion for Approval | $220.00 | 0.1 | $22.00 |
| 5/4/2021 | Samuel Brown | Compose electronic communication to opposing counsel regarding edits to Joint Motion for Approval | $220.00 | 0.1 | $22.00 |
| | | | | 181.8 | $52,021.50 |